# MONTHLY OPERATING REPORT
## CHAPTER 11

Case Name   **Medford Management, LLC d/b/a Willow Creek Retirement Center**

Case Number   05-00150   For Period   April 1   to   April 30   ,20  05

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on:  5-20-05
(date)

Debtor(s)*   Medford Management, LLC d/b/a Willow Creek Retirement Center

By:**

Position:   President/Member

Name of preparer:   Sandy Lindsey, CFO

Telephone No. of Preparer   601-758-1989

* both debtors must sign if a joint petition
** for corporate or partnership debtor

FORM 2-A
01/04

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: 05-00150

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date 1/10/05 | Month 1/31/05 | Month 2/28/05 | Month 3/31/05 | Month 4/30/05 | Month | Month |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | |
| Cash | 439,719 | 225,411 | 328,307 | 344,713 | 426,932 | | |
| Accounts Receivable, Net | 499,905 | 436,202 | 373,153 | 404,505 | 359,295 | | |
| Inventory, at lower of cost or market | 88,414 | 88,414 | 87,456 | 87,456 | 87,456 | | |
| Prepaid expenses & deposits | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 1,028,038 | 750,027 | 788,916 | 836,674 | 873,683 | | |
| PROPERTY, PLANT & EQUIPMENT | 111,290 | 111,290 | 120,662 | 125,115 | 127,841 | | |
| Less Accumulated depreciation | (28,169) | (28,169) | (27,220) | (28,069) | (28,921) | | |
| NET PROPERTY, PLANT & EQUIPMENT | 83,121 | 83,121 | 93,442 | 97,046 | 98,920 | | |
| OTHER ASSETS | | | | | | | |
| TOTAL OTHER ASSETS | | | | | | | |
| TOTAL ASSETS | 1,111,159 | 833,148 | 882,358 | 933,720 | 972,603 | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: _05-00150_

## COMPARATIVE BALANCE SHEET

| | Filing Date 1-10-05 | Month 1-31-05 | Month 2-28-05 | Month 3/31/05 | Month 4/30/05 | Month | Month |
|---|---|---|---|---|---|---|---|
| **LIABILITIES:** | | | | | | | |
| POST-PETITION LIABILITIES: | | | | | | | |
| Taxes payable (Form 2-E, pg 1 of 3) | | 19,534 | 21,135 | 24,519 | 26,975 | | |
| Accounts payable (Form 2-E, pg 1 of 3) | | 183,276 | 187,254 | 215,190 | 227,682 | | |
| Other: | | 46,122 | 64,114 | 61,140 | 71,340 | | |
| TOTAL POST-PETITION LIABILITIES | | 248,932 | 272,503 | 300,849 | 325,997 | | |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable – secured | 831,422 | 831,422 | 831,422 | 831,422 | 831,422 | | |
| Priority debt | 33,562 | 33,562 | 33,562 | 33,562 | 33,562 | | |
| Unsecured debt | | | | | | | |
| Other | | | | | | | |
| TOTAL LIABILITIES | 864,984 | 1,113,916 | 1,137,487 | 1,165,833 | 1,190,981 | | |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filing date | 246,175 | (297,082) | (297,088) | (297,088) | (297,088) | | |
| Post Filing date | | 16,314 | 41,959 | 64,975 | 78,710 | | |
| TOTAL EQUITY (NET WORTH) | 246,175 | (280,768) | (255,129) | (232,113) | (218,378) | | |
| TOTAL LIABILITIES & EQUITY | 1,111,159 | 833,148 | 882,358 | 933,720 | 972,603 | | |

CASE NAME: _Medforce Management, LLC d/b/a Willow Creek Retirement Center_

CASE NUMBER: _05-00150_____

## PROFIT AND LOSS STATEMENT

| | Filing Date | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| | 1/10/05 | 1/31/05 | 2/28/05 | 3/31/05 | 4/30/05 | | |
| NET REVENUE | | SEE ATTACHED | SEE ATTACHED | 405,306 | 15,053 | | |
| COST OF GOODS SOLD: | | | | | | | |
| Material | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | 405,306 | 411,784 | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing | | | | 200,472 | 199,292 | | |
| General and administrative (rents, utilities, salaries, etc.) | | | | 183,788 | 196,589 | | |
| Other | | | | 384,260 | 395,881 | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES | | | | 21,046 | 15,903 | | |
| DEPRECIATION OR AMORTIZATION | | | | 850 | 850 | | |
| INTEREST EXPENSE | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY EXPENSES * | | | | | | | |
| NET INCOME (LOSS) | | | | 20,196 | 15,053 | | |

*Requires explanation in NARRATIVE (Form 2-F)

CASE NAME:  Medforce Management, LLC          CASE NUMBER:   05-00150
              d/b/a Willow Creek Retirement Center

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _April 1 to April 30 ___, 20_05____

### Cash Reconciliation

| | | |
|---|---|---|
| 1. Beginning Cash Balance (Ending cash balance from last month's report) | | $   344,713 |
| 2. Cash Receipts (total Cash Receipts from page 2 of all FORM 2-D's) | $  572,658 | |
| 3. Cash Disbursements (total Cash Disbursements from page 3 of all FORM 2-D's) | $  490,439 | |
| 4. Net Cash Flow | | $    82,219 |
| 5. Ending Cash Balance (to FORM 2-B) | | $   426,932 |

### CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $   11,378 | Bank Plus |
| 3. Operating and/or Personal    Account | $  415,025 | Bank Plus |
| 4. Payroll Account | $       528 | Bank Plus |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |
| **TOTAL** (Must Agree with line 5 above) | $  426,931 | |

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

---

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid          $  378,439

*NOTE: This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of 4

CASE NAME:   Medforce Management, LLC d/b/a Willow        CASE NUMBER:   05-00150
Creek Retirement Center

## QUARTERLY FEE SUMMARY

MONTH ENDED ___ April, 2005_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $  74,048 | | | |
| February | $ 338,393 | | | |
| March | $ 392,378 | | | |
| Total 1st Quarter | $ 804,819 | $  3,750.00 | | |
| | | | | |
| April | $ 378,439 | | | |
| May | $ | | | |
| June | $ | | | |
| Total 2nd Quarter | $ | $ | | |
| | | | | |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total 3rd Quarter | $ | $ | | |
| | | | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

### FEE SCHEDULE

| DISBURSEMENT CATEGORY | | | QUARTERLY FEE DUE |
|---|---|---|---|
| Less than | | $15,000.00 | $250 |
| $15,000 | - | $74,999.99 | $500 |
| $75,000 | - | $149,999.99 | $750 |
| $150,000 | - | $224,999.99 | $1,250 |
| $225,000 | - | $299,999.99 | $1,500 |
| $300,000 | - | $999,999.99 | $3,750 |
| $1,000,000 | - | $1,999,999.99 | $5,000 |
| $2,000,000 | - | $2,999,999.99 | $7,500 |
| $3,000,000 | - | $4,999,999.99 | $8,000 |
| $5,000,000 | and above | | $10,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01/04

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___April 1__ to __April 30__ , 20_05___

Account Name:__Medforce Mgt –Resident Trust  Account Number:_4420006647___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date_____    Description (Source)_____    Amount_____.

SEE ATTACHED

Total Cash Receipts    $__8,236

FORM 2-D
Page 3 of 4
01/04

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/5/2005 | WC RESID... DEP | | DEPOSIT | | | R | 5,610.50 |
| 4/11/2005 | WC RESID... DEP | | DEPOSIT | | | R | 236.98 |
| 4/14/2005 | WC RESID... DEP | | DEPOSIT | | | R | 100.00 |
| 4/20/2005 | WC RESID... DEP | | DEPOSIT | | | R | 2,055.58 |
| 4/26/2005 | WC RESID... DEP | | DEPOSIT | | | R | 230.00 |
| 4/30/2005 | WC RESID... | | Interest Earned | | Interest Inc | R | 2.49 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **8,235.55** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 8,235.55 |
| **TOTAL OUTFLOWS** | | 0.00 |
| **NET TOTAL** | | 8,235.55 |

Case Name:   Medforce Management, LLC d/b/a
             Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___April 1__ to __April 30__, 20_05___

Account Name:__Medforce Mgt –Payroll   Account Number:_4420007199___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts    $__112,000

FORM 2-D
Page 3 of 4
01/04

*W C Payroll Deposit* (handwritten)

## Register Report

4/1/2005 Through 4/30/2005

5/25/2005                                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/7/2005 | NEW WC ... | DEP | DEPOSIT - Payroll | | | R | 54,000.00 |
| 4/22/2005 | NEW WC ... | DEP | DEPOSIT - Payroll | | | R | 58,000.00 |
| 4/27/2005 | NEW WC ... | 1486 | **VOID**629 Bridgette... | | | R | 0.00 |
| 4/27/2005 | NEW WC ... | 1485 | **VOID**629 Bridgette... | | | R | 0.00 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **112,000.00** |

|  |  |
|---|---|
| **TOTAL INFLOWS** | **112,000.00** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **112,000.00** |

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___April 1__ to __April 30__, 20_05____

Account Name:__Medforce Mgt –Operating  Account Number:_4420006993___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|

SEE ATTACHED

Total Cash Receipts        $__0

FORM 2-D
Page 3 of 4
01/04

_WC Operating_
_Deposits_

## Register Report
### 4/1/2005 Through 4/30/2005

5/25/2005                                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/18/2005 | NEW WC ... | 1013 | VOID | | VOID | R | 0.00 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **0.00** |
| | | | | | **TOTAL INFLOWS** | | **0.00** |
| | | | | | **TOTAL OUTFLOWS** | | **0.00** |
| | | | | | **NET TOTAL** | | **0.00** |

Case Name:  Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___April 1__ to __April 30__, 20_05____

Account Name:__Medforce Mgt –New Acct. Payable  Account Number:_4420006480___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts        $__369,095

FORM 2-D
Page 3 of 4
01/04

*NEW AR Deposits* (handwritten)

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/1/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 9,704.50 |
| 4/1/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 15,959.10 |
| 4/5/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 10,860.13 |
| 4/5/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,114.45 |
| 4/6/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 17,319.12 |
| 4/7/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 226,171.59 |
| 4/7/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 11,583.37 |
| 4/7/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 9,949.24 |
| 4/11/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 11,286.03 |
| 4/11/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 2,964.00 |
| 4/12/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 12,816.17 |
| 4/14/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,505.34 |
| 4/18/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 7,408.96 |
| 4/20/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,774.58 |
| 4/21/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,946.00 |
| 4/26/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 8,681.72 |
| 4/26/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 601.00 |
| 4/27/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 1,450.00 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **369,095.30** |

| | |
|---|---|
| **TOTAL INFLOWS** | 369,095.30 |
| **TOTAL OUTFLOWS** | 0.00 |
| **NET TOTAL** | 369,095.30 |

Case Name:  Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___April 1__ to __April 30__, 20_05____

Account Name:__Medforce Mgt –Old Accts. Payable  Account Number:_4420001515___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date _____ Description (Source) _____ Amount _____.

SEE ATTACHED

Total Cash Receipts    $__83,327

FORM 2-D
Page 3 of 4
01/04

Register Report
4/1/2005 Through 4/30/2005

DC AP
Deposits

5/25/2005                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/1/2005 | DO NOT U... | DEP | DEPOSIT - MEDICARE | | | R | 59,306.90 |
| 4/8/2005 | DO NOT U... | DEP | DEPOSIT - MEDICARE | | | R | 5,306.84 |
| 4/15/2005 | DO NOT U... | DEP | DEPOSIT - MEDICARE | | | R | 16,286.38 |
| 4/22/2005 | DO NOT U... | DEP | DEPOSIT - MEDICARE | | | R | 2,426.66 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **83,326.78** |

| | Amount |
|---|--------|
| **TOTAL INFLOWS** | **83,326.78** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **83,326.78** |

Case Name: Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number: 05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __April 1____ to __April 30___, 20_05_____

Account Name: _Medforce Mgt. – Resident Trust__ Account Number: _4420006647____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | | |

SEE ATTACHED

Total Cash Disbursements        $ __6,743___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report

5/25/2005

4/1/2005 Through 4/30/2005

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/5/2005 | WC RESID... | 1016 | WCRC | | | R | -5,114.45 |
| 4/6/2005 | WC RESID... | 1017 | MARIE OBERHOUSEN | | | R | -161.00 |
| 4/11/2005 | WC RESID... | 1018 | MILDRED MARTIN | | | R | -47.18 |
| 4/12/2005 | WC RESID... | 1019 | EDNA KENDRICK | | | | -0.09 |
| 4/12/2005 | WC RESID... | 1020 | WM MAGEE, JR | | | | -0.01 |
| 4/12/2005 | WC RESID... | 1021 | MARIE OBERHOUSEN | | | R | -139.00 |
| 4/19/2005 | WC RESID... | 1022 | WNYDALE PRESBYT... | | | | -15.00 |
| 4/21/2005 | WC RESID... | 1023 | MARIE OBERHOUSEN | | | R | -189.00 |
| 4/21/2005 | WC RESID... | 1024 | JUDY LOFTIN | | | | -38.00 |
| 4/21/2005 | WC RESID... | 1025 | SHIRLEY GILBERT | | | | -878.64 |
| 4/27/2005 | WC RESID... | 1026 | MARIE OBERHOUSEN | | | R | -158.00 |
| 4/30/2005 | WC RESID... | | Service Charge | | Bank Charge | R | -2.80 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **-6,743.17** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -6,743.17 |
| **NET TOTAL** | -6,743.17 |

Case Name:  Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __April 1____ to __April 30___, 20_05_____

Account Name: _Medforce Mgt. – Payroll__ Account Number: _4420007199____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

SEE ATTACHED

Total Cash Disbursements    $ __117,586___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                                      Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/8/2005 | NEW WC ... | 1290 | 68 CHARLENE CARR... | | Salary | R | -721.54 |
| 4/8/2005 | NEW WC ... | 1291 | 578 MICHAEL BANES | | | R | -2,005.38 |
| 4/8/2005 | NEW WC ... | 1292 | 257 LASHANDA JOIN... | | | R | -614.01 |
| 4/8/2005 | NEW WC ... | 1293 | 166 CATHY V. ROBBI... | | Salary | R | -922.04 |
| 4/8/2005 | NEW WC ... | 1294 | 191 JANICE CRISLER | | Salary | R | -441.99 |
| 4/8/2005 | NEW WC ... | 1295 | 13 TRACEY GARNER | | Salary | R | -727.59 |
| 4/8/2005 | NEW WC ... | 1296 | 133 ELLA SCOTT | | Salary | R | -511.72 |
| 4/8/2005 | NEW WC ... | 1297 | 533 MARILYN ADAMS | | | R | -491.69 |
| 4/8/2005 | NEW WC ... | 1298 | 214 DORTHY R. GUY... | | Salary | R | -364.70 |
| 4/8/2005 | NEW WC ... | 1299 | 710 Latonya Ransom | | | R | -363.47 |
| 4/8/2005 | NEW WC ... | 1300 | 85 DARLENE SOJOU... | | Salary | R | -407.00 |
| 4/8/2005 | NEW WC ... | 1301 | 630 Kametrica Thomp... | | | R | -388.65 |
| 4/8/2005 | NEW WC ... | 1302 | 702 Latora Willis | | | R | -139.58 |
| 4/8/2005 | NEW WC ... | 1303 | 236 SHIRLEY YOUNG | | Salary | R | -382.36 |
| 4/8/2005 | NEW WC ... | 1304 | 115 MARY GEORGE | | Salary | R | -899.01 |
| 4/8/2005 | NEW WC ... | 1305 | 172 DONNA L. DEWITT | | Salary | R | -559.20 |
| 4/8/2005 | NEW WC ... | 1306 | 614 Takeisha Lockhart | | | R | -404.13 |
| 4/8/2005 | NEW WC ... | 1307 | 722 CASSANDRA RE... | | | R | -86.99 |
| 4/8/2005 | NEW WC ... | 1308 | 12 BERTHA YOUNG | | Salary | R | -325.80 |
| 4/8/2005 | NEW WC ... | 1309 | 60 GLORIA YOUNG | | Salary | R | -539.39 |
| 4/8/2005 | NEW WC ... | 1310 | 703 Ethel Catchings | | | R | -432.10 |
| 4/8/2005 | NEW WC ... | 1311 | 159 BARBARA HUDS... | | Salary | R | -449.46 |
| 4/8/2005 | NEW WC ... | 1312 | 718 TEMIKA MORGAN | | | R | -417.68 |
| 4/8/2005 | NEW WC ... | 1313 | 586 JUANTIA STEWA... | | Salary | R | -127.44 |
| 4/8/2005 | NEW WC ... | 1314 | 171 DELORES L. YAT... | | Salary | R | -680.63 |
| 4/8/2005 | NEW WC ... | 1315 | 708 Christina Bolden | | | R | -2,035.03 |
| 4/8/2005 | NEW WC ... | 1316 | 561 Debra Sessums | | | R | -831.35 |
| 4/8/2005 | NEW WC ... | 1317 | 721 JULIE TOWNSEY | | | R | -472.42 |
| 4/8/2005 | NEW WC ... | 1318 | 681 Pamela Turner | | | R | -445.19 |
| 4/8/2005 | NEW WC ... | 1319 | 667 Henry Sanders | | | R | -408.20 |
| 4/8/2005 | NEW WC ... | 1320 | 707 Ronnie Bridges | | | R | -696.33 |
| 4/8/2005 | NEW WC ... | 1321 | 663 CYNTHIA BLOCK... | | | R | -395.99 |
| 4/8/2005 | NEW WC ... | 1322 | 123 SANDY BOWMAN | | Salary | R | -335.10 |
| 4/8/2005 | NEW WC ... | 1323 | 687 Ebony Bozeman | | | R | -448.96 |
| 4/8/2005 | NEW WC ... | 1324 | 14 BRENETTA BRAD... | | | R | -477.86 |
| 4/8/2005 | NEW WC ... | 1325 | 628 Anita Casey | | | R | -345.61 |
| 4/8/2005 | NEW WC ... | 1326 | 715 Monica Catchings | | | R | -538.58 |
| 4/8/2005 | NEW WC ... | 1327 | 690 Jeremy Courtney | | | R | -448.05 |
| 4/8/2005 | NEW WC ... | 1328 | 167 LISA DANIELS | | Salary | R | -135.06 |
| 4/8/2005 | NEW WC ... | 1329 | 564 Tammy Davis | | | R | -594.40 |
| 4/8/2005 | NEW WC ... | 1330 | 709 Kimberly Denson | | | R | -295.52 |
| 4/8/2005 | NEW WC ... | 1331 | 700 Berrica Drummonds | | | R | -500.62 |
| 4/8/2005 | NEW WC ... | 1332 | 559 Angela Edwards | | | R | -604.75 |
| 4/8/2005 | NEW WC ... | 1333 | 89 RUTHIE FLOWERS | | Salary | R | -458.59 |
| 4/8/2005 | NEW WC ... | 1334 | 674 Chandra Gathings | | | R | -475.89 |
| 4/8/2005 | NEW WC ... | 1335 | 697 Teneeshia Gibbs | | | R | -185.60 |
| 4/8/2005 | NEW WC ... | 1336 | 145 JUANITA HACKETT | | | R | -485.87 |
| 4/8/2005 | NEW WC ... | 1337 | 571 Hattie Haley | | | R | -508.10 |
| 4/8/2005 | NEW WC ... | 1338 | 686 Latoya Hardy | | | R | -512.83 |
| 4/8/2005 | NEW WC ... | 1339 | 545 Latasha Herron | | | R | -414.82 |
| 4/8/2005 | NEW WC ... | 1340 | 266 TRANKY HILLARD | | | R | -560.40 |

Register Report

4/1/2005 Through 4/30/2005

5/25/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/8/2005 | NEW WC ... | 1341 | 693 Latoya Jones | | | R | -512.03 |
| 4/8/2005 | NEW WC ... | 1342 | 711 Rhonda May | | | R | -353.89 |
| 4/8/2005 | NEW WC ... | 1343 | 281 ALEASHER MCG... | | | R | -543.82 |
| 4/8/2005 | NEW WC ... | 1344 | 637 Brittany Mcgowen | | Salary | R | -175.27 |
| 4/8/2005 | NEW WC ... | 1345 | 716 Khaliah Miller | | | R | -417.44 |
| 4/8/2005 | NEW WC ... | 1346 | 662 CASSANDRA PRI... | | | R | -575.87 |
| 4/8/2005 | NEW WC ... | 1347 | 699 Tiesha Reed | | | R | -436.21 |
| 4/8/2005 | NEW WC ... | 1348 | 653 Tanesha Sanders | | | R | -696.45 |
| 4/8/2005 | NEW WC ... | 1349 | 217 MONICA SHORT | | Salary | R | -437.80 |
| 4/8/2005 | NEW WC ... | 1350 | 2 SHIRLEY SMITH | | | R | -471.02 |
| 4/8/2005 | NEW WC ... | 1351 | 550 Latisha Stewart | | | R | -421.54 |
| 4/8/2005 | NEW WC ... | 1352 | 132 MIRANDA STEW... | | | R | -413.49 |
| 4/8/2005 | NEW WC ... | 1353 | 59 MARY TAYLOR | | Salary | R | -750.84 |
| 4/8/2005 | NEW WC ... | 1354 | 576 JACQUELINE TH... | | | R | -396.64 |
| 4/8/2005 | NEW WC ... | 1355 | 529 RONDA THOMPS... | | | R | -327.34 |
| 4/8/2005 | NEW WC ... | 1356 | 582 JAMELLE WELLS | | | R | -676.48 |
| 4/8/2005 | NEW WC ... | 1357 | 704 Andrea Wilson | | | R | -514.66 |
| 4/8/2005 | NEW WC ... | 1358 | 598 NIESHA WILSON | | | R | -428.26 |
| 4/8/2005 | NEW WC ... | 1359 | 692 Sarah Wilson | | | R | -508.41 |
| 4/8/2005 | NEW WC ... | 1360 | 600 CONNIE HAYWO... | | | R | -1,720.57 |
| 4/8/2005 | NEW WC ... | 1361 | 633 Shauna Aquilar | | | R | -995.75 |
| 4/8/2005 | NEW WC ... | 1362 | 16 Latasha Arnold | | | R | -1,138.06 |
| 4/8/2005 | NEW WC ... | 1363 | 608 ERICE COLEMAN | | | R | -348.46 |
| 4/8/2005 | NEW WC ... | 1364 | 591 JUANITA DAVIS | | | R | -748.67 |
| 4/8/2005 | NEW WC ... | 1365 | 720 JACQUELINE HO... | | | R | -76.70 |
| 4/8/2005 | NEW WC ... | 1366 | 685 Rita Ivy | | | R | -1,154.84 |
| 4/8/2005 | NEW WC ... | 1367 | 584 TAWONNA LOVE | | | R | -1,326.40 |
| 4/8/2005 | NEW WC ... | 1368 | 249 KYLE NEWMAN | | | R | -473.44 |
| 4/8/2005 | NEW WC ... | 1369 | 706 Timeka Powell | | | R | -114.97 |
| 4/8/2005 | NEW WC ... | 1370 | 631 Alie Rayborn | | | R | -913.54 |
| 4/8/2005 | NEW WC ... | 1371 | 719 TASHA SHERMAN | | | R | -1,077.38 |
| 4/8/2005 | NEW WC ... | 1372 | 554 Linda Stokes | | | R | -1,687.94 |
| 4/8/2005 | NEW WC ... | 1373 | 717 LORETTA THAMES | | | R | -1,150.73 |
| 4/8/2005 | NEW WC ... | 1374 | 655 Cherry Warner | | | R | -812.65 |
| 4/8/2005 | NEW WC ... | 1375 | 518 Robin Wilbourn | | | R | -217.06 |
| 4/8/2005 | NEW WC ... | 1376 | 629 Bridgette Williams | | | R | -1,659.55 |
| 4/8/2005 | NEW WC ... | 1377 | 40 DIANE WHEATON | | Salary | R | -595.11 |
| 4/8/2005 | NEW WC ... | 1378 | 232 ROBIN MITCHELL | | Salary | R | -415.85 |
| 4/8/2005 | NEW WC ... | 1379 | 625 Anita Peterson | | | R | -1,502.29 |
| 4/8/2005 | NEW WC ... | 1380 | 712 Michelle Ponce | | | R | -159.58 |
| 4/8/2005 | NEW WC ... | 1381 | 23 FLOWERS, MARY | | | R | -1,431.82 |
| 4/8/2005 | NEW WC ... | 1382 | 638 Luretha Billie | | | R | -808.14 |
| 4/15/2005 | NEW WC ... | 1383 | 123 SANDY BOWMAN | | Salary | R | -240.26 |
| 4/15/2005 | NEW WC ... | 1384 | 586 JUANTIA STEWA... | | Salary | R | -310.30 |
| 4/15/2005 | NEW WC ... | 1385 | 629 Bridgette Williams | | | R | -113.90 |
| 4/15/2005 | NEW WC ... | 1386 | 23 FLOWERS, MARY | | | R | -155.33 |
| 4/15/2005 | NEW WC ... | 1387 | 625 Anita Peterson | | | R | -168.45 |
| 4/15/2005 | NEW WC ... | 1388 | 708 Christina Bolden | | | R | -41.74 |
| 4/15/2005 | NEW WC ... | 1389 | 685 Rita Ivy | | | R | -40.70 |
| 4/15/2005 | NEW WC ... | 1390 | 624 Christy Byrd | | | R | -137.64 |
| 4/22/2005 | NEW WC ... | 1391 | 68 CHARLENE CARR... | | Salary | R | -433.87 |
| 4/22/2005 | NEW WC ... | 1392 | 578 MICHAEL BANES | | | R | -2,005.38 |

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                                                    Page 3

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 4/22/2005 | NEW WC ... | 1393 | 257 LASHANDA JOIN... | | | R | -619.10 |
| 4/22/2005 | NEW WC ... | 1394 | 166 CATHY V. ROBBI... | | Salary | R | -922.04 |
| 4/22/2005 | NEW WC ... | 1395 | 191 JANICE CRISLER | | Salary | R | -556.64 |
| 4/22/2005 | NEW WC ... | 1396 | 13 TRACEY GARNER | | Salary | R | -655.18 |
| 4/22/2005 | NEW WC ... | 1397 | 133 ELLA SCOTT | | Salary | R | -450.18 |
| 4/22/2005 | NEW WC ... | 1398 | 533 MARILYN ADAMS | | | R | -366.83 |
| 4/22/2005 | NEW WC ... | 1399 | 723 FOMEKA BENSON | | | R | -271.91 |
| 4/22/2005 | NEW WC ... | 1400 | 214 DORTHY R. GUY... | | Salary | R | -379.04 |
| 4/22/2005 | NEW WC ... | 1401 | 710 Latonya Ransom | | | R | -103.06 |
| 4/22/2005 | NEW WC ... | 1402 | 85 DARLENE SOJOU... | | Salary | R | -557.51 |
| 4/22/2005 | NEW WC ... | 1403 | 630 Kametrica Thomp... | | | R | -362.36 |
| 4/22/2005 | NEW WC ... | 1404 | 236 SHIRLEY YOUNG | | Salary | R | -460.00 |
| 4/22/2005 | NEW WC ... | 1405 | 115 MARY GEORGE | | Salary | R | -899.01 |
| 4/22/2005 | NEW WC ... | 1406 | 172 DONNA L. DEWITT | | Salary | R | -399.30 |
| 4/22/2005 | NEW WC ... | 1407 | 614 Takeisha Lockhart | | | R | -365.93 |
| 4/22/2005 | NEW WC ... | 1408 | 722 CASSANDRA RE... | | | R | -378.16 |
| 4/22/2005 | NEW WC ... | 1409 | 12 BERTHA YOUNG | | Salary | R | -373.10 |
| 4/22/2005 | NEW WC ... | 1410 | 60 GLORIA YOUNG | | Salary | R | -541.18 |
| 4/22/2005 | NEW WC ... | 1411 | 703 Ethel Catchings | | | R | -474.92 |
| 4/22/2005 | NEW WC ... | 1412 | 159 BARBARA HUDS... | | Salary | R | -497.87 |
| 4/22/2005 | NEW WC ... | 1413 | 718 TEMIKA MORGAN | | | R | -416.14 |
| 4/22/2005 | NEW WC ... | 1414 | 586 JUANTIA STEWA... | | Salary | R | -361.84 |
| 4/22/2005 | NEW WC ... | 1415 | 171 DELORES L. YAT... | | Salary | R | -728.49 |
| 4/22/2005 | NEW WC ... | 1416 | 708 Christina Bolden | | | R | -1,876.05 |
| 4/22/2005 | NEW WC ... | 1417 | 561 Debra Sessums | | | R | -846.12 |
| 4/22/2005 | NEW WC ... | 1418 | 725 ROBIN SHARP | | | R | -118.86 |
| 4/22/2005 | NEW WC ... | 1419 | 721 JULIE TOWNSEY | | | R | -933.01 |
| 4/22/2005 | NEW WC ... | 1420 | 707 Ronnie Bridges | | | R | -755.13 |
| 4/22/2005 | NEW WC ... | 1421 | 663 CYNTHIA BLOCK... | | | R | -528.31 |
| 4/22/2005 | NEW WC ... | 1422 | 123 SANDY BOWMAN | | Salary | R | -642.00 |
| 4/22/2005 | NEW WC ... | 1423 | 687 Ebony Bozeman | | | R | -603.15 |
| 4/22/2005 | NEW WC ... | 1424 | 14 BRENETTA BRAD... | | | R | -561.85 |
| 4/22/2005 | NEW WC ... | 1425 | 628 Anita Casey | | | R | -531.65 |
| 4/22/2005 | NEW WC ... | 1426 | 715 Monica Catchings | | | R | -475.64 |
| 4/22/2005 | NEW WC ... | 1427 | 690 Jeremy Courtney | | | R | -393.66 |
| 4/22/2005 | NEW WC ... | 1428 | 167 LISA DANIELS | | Salary | R | -68.78 |
| 4/22/2005 | NEW WC ... | 1429 | 564 Tammy Davis | | | R | -451.78 |
| 4/22/2005 | NEW WC ... | 1430 | 709 Kimberly Denson | | | R | -361.12 |
| 4/22/2005 | NEW WC ... | 1431 | 700 Berrica Drummonds | | | R | -562.41 |
| 4/22/2005 | NEW WC ... | 1432 | 559 Angela Edwards | | | R | -759.54 |
| 4/22/2005 | NEW WC ... | 1433 | 89 RUTHIE FLOWERS | | Salary | R | -528.80 |
| 4/22/2005 | NEW WC ... | 1434 | 674 Chandra Gathings | | | R | -535.77 |
| 4/22/2005 | NEW WC ... | 1435 | 697 Teneeshia Gibbs | | | R | -84.94 |
| 4/22/2005 | NEW WC ... | 1436 | 145 JUANITA HACKETT | | | R | -484.68 |
| 4/22/2005 | NEW WC ... | 1437 | 571 Hattie Haley | | | R | -692.44 |
| 4/22/2005 | NEW WC ... | 1438 | 686 Latoya Hardy | | | R | -565.41 |
| 4/22/2005 | NEW WC ... | 1439 | 545 Latasha Herron | | | R | -518.49 |
| 4/22/2005 | NEW WC ... | 1440 | 266 TRANKY HILLARD | | | R | -464.27 |
| 4/22/2005 | NEW WC ... | 1441 | 693 Latoya Jones | | | R | -600.13 |
| 4/22/2005 | NEW WC ... | 1442 | 711 Rhonda May | | | R | -430.29 |
| 4/22/2005 | NEW WC ... | 1443 | 281 ALEASHER MCG... | | | R | -485.78 |
| 4/22/2005 | NEW WC ... | 1444 | 637 Brittany Mcgowen | | Salary | R | -45.02 |

## Register Report

### 4/1/2005 Through 4/30/2005

5/25/2005                                                                                                    Page 4

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/22/2005 | NEW WC ... | 1445 | 716 Khaliah Miller | | | | -329.41 |
| 4/22/2005 | NEW WC ... | 1446 | 662 CASSANDRA PRI... | | | R | -449.17 |
| 4/22/2005 | NEW WC ... | 1447 | 699 Tiesha Reed | | | R | -494.00 |
| 4/22/2005 | NEW WC ... | 1448 | 653 Tanesha Sanders | | | R | -597.57 |
| 4/22/2005 | NEW WC ... | 1449 | 217 MONICA SHORT | | Salary | R | -493.85 |
| 4/22/2005 | NEW WC ... | 1450 | 2 SHIRLEY SMITH | | | R | -416.36 |
| 4/22/2005 | NEW WC ... | 1451 | 550 Latisha Stewart | | | R | -420.08 |
| 4/22/2005 | NEW WC ... | 1452 | 132 MIRANDA STEW... | | | R | -375.73 |
| 4/22/2005 | NEW WC ... | 1453 | 59 MARY TAYLOR | | Salary | R | -724.15 |
| 4/22/2005 | NEW WC ... | 1454 | 576 JACQUELINE TH... | | | R | -461.69 |
| 4/22/2005 | NEW WC ... | 1455 | 529 RONDA THOMPS... | | | R | -222.05 |
| 4/22/2005 | NEW WC ... | 1456 | 582 JAMELLE WELLS | | | R | -684.12 |
| 4/22/2005 | NEW WC ... | 1457 | 704 Andrea Wilson | | | R | -488.21 |
| 4/22/2005 | NEW WC ... | 1458 | 598 NIESHA WILSON | | | R | -565.54 |
| 4/22/2005 | NEW WC ... | 1459 | 692 Sarah Wilson | | | R | -430.76 |
| 4/22/2005 | NEW WC ... | 1460 | 600 CONNIE HAYWO... | | | R | -1,720.57 |
| 4/22/2005 | NEW WC ... | 1461 | 633 Shauna Aquilar | | | R | -1,075.63 |
| 4/22/2005 | NEW WC ... | 1462 | 16 Latasha Arnold | | | R | -849.25 |
| 4/22/2005 | NEW WC ... | 1463 | 608 ERICE COLEMAN | | | R | -984.59 |
| 4/22/2005 | NEW WC ... | 1464 | 591 JUANITA DAVIS | | | R | -953.56 |
| 4/22/2005 | NEW WC ... | 1465 | 720 JACQUELINE HO... | | | R | -1,263.08 |
| 4/22/2005 | NEW WC ... | 1466 | 685 Rita Ivy | | | R | -1,000.98 |
| 4/22/2005 | NEW WC ... | 1467 | 584 TAWONNA LOVE | | | R | -1,098.71 |
| 4/22/2005 | NEW WC ... | 1468 | 249 KYLE NEWMAN | | | R | -50.86 |
| 4/22/2005 | NEW WC ... | 1469 | 631 Alie Rayborn | | | R | -1,035.38 |
| 4/22/2005 | NEW WC ... | 1470 | 719 TASHA SHERMAN | | | R | -900.16 |
| 4/22/2005 | NEW WC ... | 1471 | 544 LINDA STOKES | | | R | -1,528.48 |
| 4/22/2005 | NEW WC ... | 1472 | 717 LORETTA THAMES | | | R | -1,241.24 |
| 4/22/2005 | NEW WC ... | 1473 | 655 Cherry Warner | | | R | -817.84 |
| 4/22/2005 | NEW WC ... | 1474 | 518 Robin Wilbourn | | | R | -221.01 |
| 4/22/2005 | NEW WC ... | 1475 | 629 Bridgette Williams | | | R | -1,301.40 |
| 4/22/2005 | NEW WC ... | 1476 | 40 DIANE WHEATON | | Salary | R | -772.08 |
| 4/22/2005 | NEW WC ... | 1477 | 625 Anita Peterson | | | R | -1,574.79 |
| 4/22/2005 | NEW WC ... | 1478 | 648 Jennifer Godbold | | | R | -150.75 |
| 4/22/2005 | NEW WC ... | 1479 | 713 Pamela Pilotin | | | R | -453.06 |
| 4/22/2005 | NEW WC ... | 1480 | 712 Michelle Ponce | | | R | -356.71 |
| 4/22/2005 | NEW WC ... | 1481 | 724 SONGI POWELL | | | R | -131.12 |
| 4/22/2005 | NEW WC ... | 1482 | 592 MELISSA YARN | | | R | -332.56 |
| 4/22/2005 | NEW WC ... | 1483 | 23 FLOWERS, MARY | | | R | -1,042.21 |
| 4/22/2005 | NEW WC ... | 1484 | 638 Luretha Billie | | | R | -582.88 |
| 4/25/2005 | NEW WC ... | DEBIT | STOP PAYMENT FEE | | | R | -25.00 |
| 4/27/2005 | NEW WC ... | 1487 | 629 Bridgette Williams | | | R | -1,641.46 |
| 4/29/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -34.29 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **-117,586.41** |

| | |
|---|---|
| **TOTAL INFLOWS** | **0.00** |
| **TOTAL OUTFLOWS** | **-117,586.41** |
| **NET TOTAL** | **-117,586.41** |

Case Name: Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number: 05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __April 1____ to __April 30___, 20_05_____

Account Name: _Medforce Mgt. – Operating__ Account Number: _4420006993____

CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ __744___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/6/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -8.30 |
| 4/6/2005 | NEW WC ... | 1010 | MSDH | | | R | -50.00 |
| 4/8/2005 | NEW WC ... | 1011 | WCRC RESIDENT TR... | | | R | -36.98 |
| 4/8/2005 | NEW WC ... | 1012 | USPS | | | R | -143.38 |
| 4/18/2005 | NEW WC ... | 1014 | MSDH | | | R | -150.00 |
| 4/26/2005 | NEW WC ... | 1016 | PETTY CASH | | PETTY CASH | R | -234.02 |
| 4/26/2005 | NEW WC ... | 1017 | ALPHA  JANITORIAL ... | copy paper | | R | -120.82 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **-743.50** |

|  | |
|--|--|
| **TOTAL INFLOWS** | **0.00** |
| **TOTAL OUTFLOWS** | **-743.50** |
| **NET TOTAL** | **-743.50** |

Case Name:  Medforce Management, LLC d/b/a
            Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __April 1____ to __April 30___, 20_05_____

Account Name: _Medforce Mgt. – New Accts. Payable__ Account Number: _4420006480____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ __334,300___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

*Payments*

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/1/2005 | NEW WC ... | 1170 | WELLS FARGO FINA... | | | R | -307.50 |
| 4/5/2005 | NEW WC ... | 1172 | MISSISSIPPI HEALTH... | | | R | -5,249.20 |
| 4/6/2005 | NEW WC ... | 1173 | AFLAC | | | R | -1,001.06 |
| 4/8/2005 | NEW WC ... | 1171 | WILLOW CREEK PAY... | | Payroll Account | R | -54,000.00 |
| 4/14/2005 | NEW WC ... | 1174 | MS EMPLOYMENT S... | | TAXES | R | -4,869.79 |
| 4/14/2005 | NEW WC ... | 1175 | ADAMS PRODUCE | | | R | -332.60 |
| 4/14/2005 | NEW WC ... | 1176 | AIR HANDLERS | | | | -628.84 |
| 4/14/2005 | NEW WC ... | 1177 | American Healthtech | | | R | -491.13 |
| 4/14/2005 | NEW WC ... | 1178 | AMR | | | R | -300.00 |
| 4/14/2005 | NEW WC ... | 1179 | BANK  Plus | | | R | -19,530.00 |
| 4/14/2005 | NEW WC ... | 1180 | BELL SOUTH | | | R | -415.15 |
| 4/14/2005 | NEW WC ... | 1181 | BILL MAGEE | | | R | -501.28 |
| 4/14/2005 | NEW WC ... | 1182 | BRIGGS CORP. | | | R | -149.14 |
| 4/14/2005 | NEW WC ... | 1183 | BUSBY OFFICE SUP... | | | R | -403.04 |
| 4/14/2005 | NEW WC ... | 1184 | CENTER POINT ENE... | | | R | -1,247.84 |
| 4/14/2005 | NEW WC ... | 1185 | COMMERCIAL STATI... | | | R | -267.50 |
| 4/14/2005 | NEW WC ... | 1186 | COVINGTON ELECT... | | | R | -412.59 |
| 4/14/2005 | NEW WC ... | 1187 | Creative Forcasting Inc. | | Misc | R | -48.00 |
| 4/14/2005 | NEW WC ... | 1188 | DAIRY FRESH | | | R | -1,604.31 |
| 4/14/2005 | NEW WC ... | 1189 | DIRECT Supply | | | R | -2,168.02 |
| 4/14/2005 | NEW WC ... | 1190 | DISPOSALL OF JACK... | | | R | -463.50 |
| 4/14/2005 | NEW WC ... | 1191 | Division Of Medicaid | | | R | -16,368.00 |
| 4/14/2005 | NEW WC ... | 1192 | DONGIEUX'S | | | R | -1,189.48 |
| 4/14/2005 | NEW WC ... | 1193 | Earthgrains Baking Co... | | | R | -284.87 |
| 4/14/2005 | NEW WC ... | 1194 | EILAND'S WELDERS ... | | | R | -185.18 |
| 4/14/2005 | NEW WC ... | 1195 | ENTERGY | | | R | -3,907.32 |
| 4/14/2005 | NEW WC ... | 1196 | EXELL COMPANIES/... | | | R | -212.77 |
| 4/14/2005 | NEW WC ... | 1197 | FIRST CHOICE MEDI... | | | R | -11,612.74 |
| 4/14/2005 | NEW WC ... | 1198 | GOOD SAMARITAN P... | | | R | -4,497.62 |
| 4/14/2005 | NEW WC ... | 1199 | GRAINGER | | | R | -173.38 |
| 4/14/2005 | NEW WC ... | 1200 | HAROLD J. BARKLEY | | | R | -226.00 |
| 4/14/2005 | NEW WC ... | 1201 | Hillard Septic | | Misc | R | -150.00 |
| 4/14/2005 | NEW WC ... | 1202 | HOME DEPOT | | | R | -83.27 |
| 4/14/2005 | NEW WC ... | 1203 | HOTEL & RESTURANT | | | R | -694.37 |
| 4/14/2005 | NEW WC ... | 1204 | JOHNSON DIVERSEY | | | R | -858.86 |
| 4/14/2005 | NEW WC ... | 1205 | KAMETRICA THOMP... | | | R | -200.00 |
| 4/14/2005 | NEW WC ... | 1206 | KEN MCCELLAN | | | R | -380.91 |
| 4/14/2005 | NEW WC ... | 1207 | LABORATORY CORP... | | | R | -113.00 |
| 4/14/2005 | NEW WC ... | 1208 | LARRY FORTENBER... | | | R | -520.00 |
| 4/14/2005 | NEW WC ... | 1209 | LARRY RUSSELL | | | | -520.00 |
| 4/14/2005 | NEW WC ... | 1210 | LYNN PYE, R.D., L.D. | | | R | -611.60 |
| 4/14/2005 | NEW WC ... | 1211 | M D MEDICAL | | CONTRACT BILLING | R | -500.76 |
| 4/14/2005 | NEW WC ... | 1212 | Manifest Funding Serv... | | | R | -1,305.10 |
| 4/14/2005 | NEW WC ... | 1213 | MARIE OBERHOUSEN | | | R | -444.00 |
| 4/14/2005 | NEW WC ... | 1214 | MARILYN ADAMS | | | R | -200.00 |
| 4/14/2005 | NEW WC ... | 1215 | MAXIM HEALTHCAR... | | | R | -1,561.00 |
| 4/14/2005 | NEW WC ... | 1216 | MEA MEDICAL CLINIC | | | R | -52.00 |
| 4/14/2005 | NEW WC ... | 1217 | MIKE DUFF | | | R | -10,677.28 |
| 4/14/2005 | NEW WC ... | 1218 | MS DIETETIC ASSOC. | | | | -90.00 |
| 4/14/2005 | NEW WC ... | 1219 | PERSONAL SAFETY ... | | | R | -182.48 |
| 4/14/2005 | NEW WC ... | 1220 | PORTABLE MEDICAL... | | | R | -117.68 |

Register Report

5/25/2005

4/1/2005 Through 4/30/2005

Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/14/2005 | NEW WC ... | 1221 | PRIME CARE NURSI... | | | R | -1,400.00 |
| 4/14/2005 | NEW WC ... | 1222 | PROFESSIONAL PRI... | | | R | -195.65 |
| 4/14/2005 | NEW WC ... | 1223 | PROMISSOR, INC. | CNA license ren... | | R | -25.00 |
| 4/14/2005 | NEW WC ... | 1224 | QUALITY CHEMICAL | | | R | -1,433.34 |
| 4/14/2005 | NEW WC ... | 1225 | RECOGNITION WOR... | | | R | -151.90 |
| 4/14/2005 | NEW WC ... | 1226 | REVELL HARDWARE | | | R | -349.46 |
| 4/14/2005 | NEW WC ... | 1227 | RF TECHNOLOGIES | | | R | -1,507.84 |
| 4/14/2005 | NEW WC ... | 1228 | RX SOLUTIONS | | | R | -12,711.69 |
| 4/14/2005 | NEW WC ... | 1229 | S.N. THOMAS SONS, ... | | | R | -328.50 |
| 4/14/2005 | NEW WC ... | 1230 | SANDRA WILLIAMS | | | R | -296.04 |
| 4/14/2005 | NEW WC ... | 1231 | SHRED-IT | | | R | -75.00 |
| 4/14/2005 | NEW WC ... | 1232 | SOCIAL WORK CON... | | | R | -250.00 |
| 4/14/2005 | NEW WC ... | 1233 | SOUTERN HEALTHC... | | | R | -216.00 |
| 4/14/2005 | NEW WC ... | 1234 | SOUTERN HEALTHC... | | | R | -27,284.13 |
| 4/14/2005 | NEW WC ... | 1235 | Star Enterprises, LLC | | | R | -15,000.00 |
| 4/14/2005 | NEW WC ... | 1236 | STORAGE MAX | | | R | -89.00 |
| 4/14/2005 | NEW WC ... | 1237 | SYSCO FOOD SERVI... | | | R | -12,091.14 |
| 4/14/2005 | NEW WC ... | 1238 | TIM ESTES, M.D. | | | R | -1,000.00 |
| 4/14/2005 | NEW WC ... | 1239 | WITHER'S FLORIST | | | R | -60.46 |
| 4/15/2005 | NEW WC ... | DEBIT | 940 TAX DEPOSIT | | | | -3,246.52 |
| 4/15/2005 | NEW WC ... | 1240 | MS STATE TAX COM... | | | R | -714.00 |
| 4/15/2005 | NEW WC ... | 1241 | HEALTHCARE REHAB | | | R | -31,927.06 |
| 4/15/2005 | NEW WC ... | 1242 | ROBIN MITCHELL | | | R | -221.88 |
| 4/20/2005 | NEW WC ... | 1244 | CELLULAR SOUTH | | | R | -168.01 |
| 4/22/2005 | NEW WC ... | 1243 | WILLOW CREEK PAY... | | Payroll Account | R | -58,000.00 |
| 4/27/2005 | NEW WC ... | 1245 | OffICE OF THE US TR... | | | | -3,750.00 |
| 4/29/2005 | NEW WC ... | 1246 | American 3CI | | Misc | | -200.56 |
| 4/29/2005 | NEW WC ... | 1247 | BELL SOUTH | | | | -133.94 |
| 4/29/2005 | NEW WC ... | 1248 | CAREERBUILDER, LLC | | | | -625.00 |
| 4/29/2005 | NEW WC ... | 1249 | CITY SERVICES BILL... | Water Bill | Misc | | -3,794.65 |
| 4/29/2005 | NEW WC ... | 1250 | CREATIVE LANDSCA... | | | | -847.75 |
| 4/29/2005 | NEW WC ... | 1251 | CROMWEL COMMUN... | | | | -286.00 |
| 4/29/2005 | NEW WC ... | 1252 | HOBART | | | | -138.01 |
| 4/29/2005 | NEW WC ... | 1253 | LABORATORY CORP... | | | | -9.75 |
| 4/29/2005 | NEW WC ... | 1254 | M D MEDICAL | | CONTRACT BILLING | | -796.08 |
| 4/29/2005 | NEW WC ... | 1255 | MAXIM HEALTHCAR... | | | | -1,176.00 |
| 4/29/2005 | NEW WC ... | 1256 | PRIME CARE NURSI... | | | | -1,440.00 |
| 4/29/2005 | NEW WC ... | 1257 | RONNIE BRIDGES | | | | -19.22 |
| 4/29/2005 | NEW WC ... | 1258 | TANESHA SANDERS | | | | -30.07 |

**TOTAL 4/1/2005 - 4/30/2005**                                                                   -334,299.81

**TOTAL INFLOWS**                                0.00

**TOTAL OUTFLOWS**                        -334,299.81

**NET TOTAL**                                   -334,299.81

Case Name:  Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __April 1____ to __April 30___, 20_05_____

Account Name: _Medforce Mgt. – Old Accts. Payable__ Account Number: _4420001515____

## CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ __31,066___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report
4/1/2005 Through 4/30/2005

5/25/2005                                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/7/2005 | DO NOT U... | DEBIT | TAXTELL | 941 | | R | -15,291.97 |
| 4/15/2005 | DO NOT U... | DEP | TAXTELL | 941 | | R | -0.89 |
| 4/21/2005 | DO NOT U... | DEP | TAXTELL | 941 | | R | -15,773.05 |
| **TOTAL 4/1/2005 - 4/30/2005** | | | | | | | **-31,065.91** |

| | |
|---|---|
| **TOTAL INFLOWS** | **0.00** |
| **TOTAL OUTFLOWS** | **-31,065.91** |
| **NET TOTAL** | **-31,065.91** |

CASE NAME:   Medforce Management, LLC d/b/a/ Willow        CASE NUMBER:   05-00150
Creek Retirement Center

## SUPPORTING SCHEDULES

For Period _April 1 ___ to _April 30__, 20 05 _____

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | 0 | 0 | $ | $ | $ | |
| FICA | 0 | 0 | | | | |
| FUTA | 1390 | 1390 | | | | |
| SITW | | 0 | | | | |
| SUTA | 1,112 | 1,112 | | | | |
| OTHER TAX | 24,473 | 24,473 | | | | |
| TRADE PAYABLES | 227,682 | 227,682 | | | | |
| Accrued PR | 71,340 | 71,340 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | 325,997 | 325,997 | $ | $ | $ | $ |

FORM 2-E
Page 1 of 3
01/04

CASE NAME: Willow Creek Retirement Center    CASE NUMBER: _____

## SUPPORTING SCHEDULES

For Period _____ to _____ , 20_____

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | MSHCA | $100,000 | 1/1/06 | yes |
| General Liability | CULIC | $500,000 | 10/7/05 | yes |
| Property (Fire, Theft) | Fox Everett | $3,000,000 | 8/30/05 | yes |
| Vehicle | | | | |
| Other (list): | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
01/04

CASE NAME:   Medforce Management, LLC            CASE NUMBER:   05-00150

d/b/a Willow Creek Retirement Center

## NARRATIVE STATEMENT

For Period __April 1___ to __April 30___, 20 05_____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

FORM 2-F
01/04

WILLOW NEW PR APRIL, 2005

NEW WC PAYROLL                                                                    Page 1
5/3/05

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

   Previous Balance:                                                        6,330.74

|  |  |  |  |
|---|---|---|---|
| Checks and Payments | 197 | Items | -115,779.12 |
| Deposits and Other Credits | 4 | Items | 112,000.00 |
| Service Charge | 1 | Item | -34.29 |
| Interest Earned | 0 | Items | 0.00 |

   Ending Balance of Bank Statement:                                        2,517.33


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

   Cleared Balance:                                                         2,517.33

|  |  |  |  |
|---|---|---|---|
| Checks and Payments | 2 | Items | -1,988.96 |
| Deposits and Other Credits | 0 | Items | 0.00 |

   Register Balance as of 4/30/05:                                           528.37

| Checks and Payments | 0 | Items | 0.00 |
|---|---|---|---|
| Deposits and Other Credits | 0 | Items | 0.00 |

   Register Ending Balance:                                                  528.37

WILLOW NEW PR APRIL, 2005

NEW WC PAYROLL                                                                                    Page 2
5/3/05

## Uncleared Transaction Detail up to 4/30/05

| Date | Num | Payee | Memo | Category | | Clr | Amount |
|------|-----|-------|------|----------|---|-----|--------|
| Uncleared Checks and Payments | | | | | | | |
| 4/8/05 | 1376 | 629 Bridgette Williams | | | | | -1,659.55 |
| 4/22/05 | 1445 | 716 Khaliah Miller | | | | | -329.41 |
| Total Uncleared Checks and Payments | | | | 2 | Items | | -1,988.96 |
| | | | | | | | |
| Uncleared Deposits and Other Credits | | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0 | Items | | 0.00 |
| | | | | | | | |
| Total Uncleared Transactions | | | | 2 | Items | | -1,988.96 |

# BankPlus
It's more than a name. It's a promise.



FDIC
EACH DEPOSITOR INSURED TO $100,000
FDIC MEMBER DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
| --- |
| April 30, 2005 |

****************ALL FOR AADC 700
17401 2.6280 AB 0.710  62 1 141
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345
IıılIıldıılıılııllııılıldıılıldılıldıllldll

| 4420007199 |
| --- |
| ACCOUNT NO. |

CYCLE-031

## *** CHECKING *** BUSINESS CHECKING

**Images    198**

Account Number          4420007199

| | | |
| --- | --- | --- |
| Previous statement balance as of 03/31/05 | $ | 6,330.74 |
| Total Deposits and Credits:   2 | + | 112,000.00 |
| Total Checks and Debits:    197 | - | 115,779.12 |
| Cycle Service Charge | - | 34.29 |
| Current statement balance as of 04/30/2005 | $ | 2,517.33 |
| Number of days in this statement period: 30 | | |

- ### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 04/07 | DEPOSIT | | 54,000.00 |
| 04/20 | DEPOSIT | | 58,000.00 |
| 04/25 | STOP PAYMENT FEE | 25.00 | |
| 04/30 | CYCLE SERVICE CHARGE | 34.29 | |

- ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1199 | 04/08 | 363.47 | 1314 | 04/08 | 680.63 |
| 1286* | 04/05 | 68.20 | 1315 | 04/08 | 2,035.03 |
| 1289* | 04/01 | 147.76 | 1316 | 04/08 | 831.35 |
| 1290 | 04/11 | 721.54 | 1317 | 04/08 | 472.42 |
| 1291 | 04/08 | 2,005.38 | 1318 | 04/12 | 445.19 |
| 1292 | 04/08 | 614.01 | 1319 | 04/08 | 408.20 |
| 1293 | 04/08 | 922.04 | 1320 | 04/11 | 696.33 |
| 1294 | 04/12 | 441.99 | 1321 | 04/08 | 395.99 |
| 1295 | 04/13 | 727.59 | 1322 | 04/11 | 335.10 |
| 1296 | 04/08 | 511.72 | 1323 | 04/08 | 448.96 |
| 1297 | 04/08 | 491.69 | 1324 | 04/08 | 477.86 |
| 1298 | 04/08 | 364.70 | 1325 | 04/08 | 345.61 |
| 1301* | 04/08 | 388.65 | 1326 | 04/12 | 538.58 |
| 1302 | 04/08 | 139.58 | 1327 | 04/08 | 448.05 |
| 1303 | 04/08 | 382.36 | 1328 | 04/11 | 135.06 |
| 1304 | 04/11 | 899.01 | 1329 | 04/08 | 594.40 |
| 1305 | 04/11 | 559.20 | 1330 | 04/12 | 295.52 |
| 1306 | 04/08 | 404.13 | 1331 | 04/08 | 500.62 |
| 1306 | 04/08 | 407.00 | 1332 | 04/13 | 604.75 |
| 1307 | 04/12 | 86.99 | 1333 | 04/12 | 458.59 |
| 1308 | 04/08 | 325.80 | 1334 | 04/11 | 475.89 |
| 1309 | 04/08 | 539.39 | 1335 | 04/08 | 185.60 |
| 1310 | 04/08 | 432.10 | 1336 | 04/08 | 485.87 |
| 1311 | 04/08 | 449.46 | 1337 | 04/08 | 508.10 |
| 1312 | 04/08 | 417.68 | 1338 | 04/11 | 512.83 |
| 1313 | 04/08 | 127.44 | 1339 | 04/12 | 414.82 |

1300

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus

It's more than a name. It's a promise.



| | |
|---|---|
| STATEMENT DATE | |
| April 30, 2005 | |

****************ALL FOR AADC 700
17401 2.6280 AB 0.710  62 1 141
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345

| | |
|---|---|
| 4420007199 | |
| ACCOUNT NO. | |

CYCLE-031

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 1340 | 04/08 | 560.40 | 1388 | 04/28 | 41.74 |
| 1341 | 04/08 | 512.03 | 1389 | 04/25 | 40.70 |
| 1342 | 04/08 | 353.89 | 1390 | 04/19 | 137.64 |
| 1343 | 04/08 | 543.82 | 1391 | 04/26 | 433.87 |
| 1344 | 04/11 | 175.27 | 1392 | 04/21 | 2,005.38 |
| 1345 | 04/12 | 417.44 | 1393 | 04/22 | 619.10 |
| 1346 | 04/11 | 575.87 | 1394 | 04/22 | 922.04 |
| 1347 | 04/11 | 436.21 | 1395 | 04/26 | 556.64 |
| 1348 | 04/08 | 696.45 | 1396 | 04/27 | 655.18 |
| 1349 | 04/08 | 437.80 | 1397 | 04/25 | 450.18 |
| 1350 | 04/08 | 471.02 | 1398 | 04/22 | 366.83 |
| 1351 | 04/08 | 421.54 | 1399 | 04/26 | 271.91 |
| 1352 | 04/11 | 413.49 | 1400 | 04/22 | 379.04 |
| 1353 | 04/08 | 750.84 | 1401 | 04/22 | 103.06 |
| 1354 | 04/11 | 396.64 | 1402 | 04/25 | 557.51 |
| 1355 | 04/08 | 327.34 | 1403 | 04/22 | 362.36 |
| 1356 | 04/08 | 676.48 | 1404 | 04/22 | 460.00 |
| 1357 | 04/08 | 514.66 | 1405 | 04/25 | 899.01 |
| 1358 | 04/08 | 428.26 | 1406 | 04/25 | 399.30 |
| 1359 | 04/12 | 508.41 | 1407 | 04/22 | 365.93 |
| 1360 | 04/08 | 1,720.57 | 1408 | 04/26 | 378.16 |
| 1361 | 04/11 | 995.75 | 1409 | 04/22 | 373.10 |
| 1362 | 04/08 | 1,138.06 | 1410 | 04/22 | 541.18 |
| 1363 | 04/12 | 348.46 | 1411 | 04/25 | 474.92 |
| 1364 | 04/14 | 748.67 | 1412 | 04/22 | 497.87 |
| 1365 | 04/12 | 76.70 | 1413 | 04/22 | 416.14 |
| 1366 | 04/11 | 1,154.84 | 1414 | 04/22 | 361.84 |
| 1367 | 04/11 | 1,326.40 | 1415 | 04/22 | 728.49 |
| 1368 | 04/08 | 473.44 | 1416 | 04/22 | 1,876.05 |
| 1369 | 04/12 | 114.97 | 1417 | 04/22 | 846.12 |
| 1370 | 04/12 | 913.54 | 1418 | 04/22 | 118.86 |
| 1371 | 04/08 | 1,077.38 | 1419 | 04/22 | 933.01 |
| 1372 | 04/08 | 1,687.94 | 1420 | 04/25 | 755.13 |
| 1373 | 04/12 | 1,150.73 | 1421 | 04/22 | 528.31 |
| 1374 | 04/08 | 812.65 | 1422 | 04/25 | 642.00 |
| 1375 | 04/08 | 217.06 | 1423 | 04/22 | 603.15 |
| 1377* | 04/08 | 595.11 | 1424 | 04/22 | 561.85 |
| 1378 | 04/11 | 415.85 | 1425 | 04/22 | 531.65 |
| 1379 | 04/11 | 1,502.29 | 1426 | 04/22 | 475.64 |
| 1380 | 04/12 | 159.58 | 1427 | 04/22 | 393.66 |
| 1381 | 04/11 | 1,431.82 | 1428 | 04/22 | 451.78 |
| 1382 | 04/12 | 808.14 | 1428 | 04/26 | 68.78 |
| 1383 | 04/12 | 240.26 | 1430* | 04/25 | 361.12 |
| 1384 | 04/14 | 310.30 | 1431 | 04/22 | 562.41 |
| 1385 | 04/15 | 113.90 | 1432 | 04/22 | 759.54 |
| 1386 | 04/12 | 155.33 | 1433 | 04/25 | 528.80 |
| 1387 | 04/12 | 168.45 | 1434 | 04/22 | 535.77 |

*1429* (handwritten annotation near serial 1428)

NOTE:  SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**BankPlus**
It's more than a name. It's a promise.



| STATEMENT DATE |
| --- |
| April 30, 2005 |

| 4420007199 |
| --- |
| ACCOUNT NO. |

```
****************ALL FOR AADC 700
17401 2.6280 AB 0.710  62 1 141
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1435 | 04/22 | 84.94 | 1461 | 04/25 | 1,075.63 |
| 1436 | 04/22 | 484.68 | 1462 | 04/22 | 849.25 |
| 1437 | 04/22 | 692.44 | 1463 | 04/26 | 984.59 |
| 1438 | 04/25 | 565.41 | 1464 | 04/22 | 953.56 |
| 1439 | 04/25 | 518.49 | 1465 | 04/25 | 1,263.08 |
| 1440 | 04/22 | 464.27 | 1466 | 04/25 | 1,000.98 |
| 1441 | 04/22 | 600.13 | 1467 | 04/25 | 1,098.71 |
| 1442 | 04/22 | 430.29 | 1468 | 04/22 | 50.86 |
| 1443 | 04/22 | 485.78 | 1469 | 04/26 | 1,035.38 |
| 1444 | 04/22 | 45.02 | 1470 | 04/22 | 900.16 |
| 1446* | 04/25 | 449.17 | 1471 | 04/22 | 1,528.48 |
| 1447 | 04/25 | 494.00 | 1472 | 04/26 | 1,241.24 |
| 1448 | 04/22 | 597.57 | 1473 | 04/22 | 817.84 |
| 1449 | 04/22 | 493.85 | 1474 | 04/22 | 221.01 |
| 1450 | 04/22 | 416.36 | 1475 | 04/22 | 1,301.40 |
| 1451 | 04/22 | 420.08 | 1476 | 04/22 | 772.08 |
| 1452 | 04/25 | 375.73 | 1477 | 04/25 | 1,574.79 |
| 1453 | 04/28 | 724.15 | 1478 | 04/29 | 150.75 |
| 1454 | 04/22 | 461.69 | 1479 | 04/29 | 453.06 |
| 1455 | 04/25 | 222.05 | 1480 | 04/25 | 356.71 |
| 1456 | 04/22 | 684.12 | 1481 | 04/27 | 131.12 |
| 1457 | 04/22 | 488.21 | 1482 | 04/28 | 332.56 |
| 1458 | 04/22 | 565.54 | 1483 | 04/26 | 1,042.21 |
| 1459 | 04/25 | 430.76 | 1484 | 04/28 | 582.88 |
| 1460 | 04/22 | 1,720.57 | 1487* | 04/28 | 1,641.46 |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/31 | 6,330.74 | 04/01 | 6,182.98 | 04/05 | 6,114.78 | 04/07 | 60,114.78 |
| 04/08 | 27,592.75 | 04/11 | 14,433.36 | 04/12 | 6,689.67 | 04/13 | 5,357.33 |
| 04/14 | 4,298.36 | 04/15 | 4,184.46 | 04/19 | 4,046.82 | 04/20 | 62,046.82 |
| 04/21 | 60,041.44 | 04/22 | 27,836.48 | 04/25 | 13,277.30 | 04/26 | 7,264.52 |
| 04/27 | 6,478.22 | 04/28 | 3,155.43 | 04/29 | 2,551.62 | 04/30 | 2,517.33 |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

NEW WC OPERATING ACCT                                                                                    Page 1
5/3/05

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                                    3,015.92

| | | | |
|---|---|---|---|
| Checks and Payments | 6 | Items | -735.20 |
| Deposits and Other Credits | 1 | Item | 0.00 |
| Service Charge | 1 | Item | -8.32 |
| Interest Earned | 0 | Items | 0.00 |

    Ending Balance of Bank Statement:                                                    2,272.40

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                                     2,272.40

| | | | |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Balance as of 4/30/05:                                                      2,272.40 ✓

| | | | |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Ending Balance:                                                             2,272.40

## WILLOW OPER APRIL, 2005

NEW WC OPERATING ACCT
5/3/05

Page 2

### Uncleared Transaction Detail up to 4/30/05

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Checks and Payments | | | 0 | Items | | 0.00 |

**Uncleared Deposits and Other Credits**

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Deposits and Other Credits | | | 0 | Items | | 0.00 |

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Transactions | | | 0 | Items | | 0.00 |

# BankPlus

It's more than a name. It's a promise.



| STATEMENT DATE |
| --- |
| April 30, 2005 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*ALL FOR AADC 700
17400 0.6780 AB 0.301  62 1 140
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR OPERATING ACCT
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345

| 4420006993 |
| --- |
| ACCOUNT NO. |

CYCLE-031

## \*\*\* CHECKING \*\*\* BUSINESS CHECKING

**Images   6**

Account Number          4420006993

| | | |
| --- | --- | --- |
| Previous statement balance as of 03/31/05 | $ | 3,015.92 |
| Total Deposits and Credits:   0 | + | .00 |
| Total Checks and Debits:     6 | - | 735.20 |
| Cycle Service Charge | - | 8.32 |
| Current statement balance as of 04/30/2005 | $ | 2,272.40 |
| Number of days in this statement period: 30 | | |

- ## Checking Account Transactions

| Date  Description | DEBITS | CREDITS |
| --- | --- | --- |
| 04/30 CYCLE SERVICE CHARGE | 8.32 | |

- ## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1010 | 04/13 | 50.00 | 1014* | 04/25 | 150.00 |
| 1011 | 04/11 | 36.98 | 1016* | 04/26 | 234.02 |
| 1012 | 04/15 | 143.38 | 1017 | 04/29 | 120.82 |

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/31 | 3,015.92 | 04/11 | 2,978.94 | 04/13 | 2,928.94 | 04/15 | 2,785.56 |
| 04/25 | 2,635.56 | 04/26 | 2,401.54 | 04/29 | 2,280.72 | 04/30 | 2,272.40 |

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW OLD AP APRIL, 2005

DO NOT USE WCRC AP
5/3/05

Page 1

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 327,418.04 |
| Checks and Payments | 3 | Items | -31,065.91 |
| Deposits and Other Credits | 4 | Items | 83,326.78 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 379,678.91 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 379,678.91 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 4/30/05: | | | 379,678.91 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 379,678.91 |

Total AP  $412,752.96

WILLOW OLD AP APRIL, 2005

DO NOT USE WCRC AP
5/3/05

Page 2

## Uncleared Transaction Detail up to 4/30/05

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| Total Uncleared Checks and Payments | | | | 0   Items | | 0.00 |
| **Uncleared Deposits and Other Credits** | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0   Items | | 0.00 |
| Total Uncleared Transactions | | | | 0   Items | | 0.00 |

# BankPlus
It's more than a name. It's a promise.™



| STATEMENT DATE |
| --- |
| April 30, 2005 |

*****************ALL FOR AADC 700
17398 0.4820 AB 0.301  62 1 138
MEDFORCE MANAGEMENT LLC DBA
WILLOW CREEK RETIREMENT CENTER
ACCOUNTS PAYABLE
P O BOX 345
SUMRALL MS 39482-0345
IalIdIIuIIaIIIaahuIIIIIuIuhIuIuIhuIuhIIuIIIuhI

| 4420001515 |
| --- |
| ACCOUNT NO. |

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**                          **Images   0**
Account Number          4420001515

| | | |
| --- | --- | --- |
| Previous statement balance as of 03/31/05 | $ | 327,418.04 |
| Total Deposits and Credits:   4 | + | 83,326.78 |
| Total Checks and Debits:   3 | - | 31,065.91 |
| Cycle Service Charge | - | 0 |
| Current statement balance as of 04/30/2005 | $ | 379,678.91 |
| Number of days in this statement period: 30 | | |

## • Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 04/01 | AC-TRISPAN HEALTH S-MEDICARE A | | 59,306.90 |
| 04/07 | AC-IRS          -USATAXPYMT | 15,291.97 | |
| 04/08 | AC-TRISPAN HEALTH S-MEDICARE A | | 5,306.84 |
| 04/15 | AC-TRISPAN HEALTH S-MEDICARE A | | 16,286.38 |
| 04/15 | AC-IRS          -USATAXPYMT | .89 | |
| 04/21 | AC-IRS          -USATAXPYMT | 15,773.05 | |
| 04/22 | AC-TRISPAN HEALTH S-MEDICARE A | | 2,426.66 |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/31 | 327,418.04 | 04/01 | 386,724.94 | 04/07 | 371,432.97 | 04/08 | 376,739.81 |
| 04/15 | 393,025.30 | 04/21 | 377,252.25 | 04/22 | 379,678.91 | | |

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW NEW AP APRIL, 2005

NEW WC ACCTS PAYABLE
5/3/05

Page 1

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Previous Balance: | | | 37,433.82 |
| Checks and Payments | 92 | Items | -354,837.17 |
| Deposits and Other Credits | 18 | Items | 369,095.30 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 51,691.95 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Cleared Balance: | | | 51,691.95 |
| Checks and Payments | 20 | Items | -18,617.90 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 4/30/05: | | | 33,074.05 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 33,074.05 |

WILLOW NEW AP APRIL, 2005

NEW WC ACCTS PAYABLE
5/3/05

Page 2

## Uncleared Transaction Detail up to 4/30/05

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 2/15/05 | 1019 | HENRY GREER | | | | -842.51 |
| 3/16/05 | 1143 | CINDY WILSON | | | | -43.00 |
| 4/14/05 | 1176 | AIR HANDLERS | | | | -628.84 |
| 4/14/05 | 1209 | LARRY RUSSELL | | | | -520.00 |
| 4/14/05 | 1218 | MS DIETETIC ASSOC. | | | | -90.00 |
| 4/15/05 | DEBIT | 940 TAX DEPOSIT | | | | -3,246.52 |
| 4/27/05 | 1245 | OffICE OF THE US TRUS... | | | | -3,750.00 |
| 4/29/05 | 1246 | American 3CI | | Misc | | -200.56 |
| 4/29/05 | 1247 | BELL SOUTH | | | | -133.94 |
| 4/29/05 | 1248 | CAREERBUILDER, LLC | | | | -625.00 |
| 4/29/05 | 1249 | CITY SERVICES BILLING | Water Bill | Misc | | -3,794.65 |
| 4/29/05 | 1250 | CREATIVE LANDSCAPING | | | | -847.75 |
| 4/29/05 | 1251 | CROMWEL COMMUNICA... | | | | -286.00 |
| 4/29/05 | 1252 | HOBART | | | | -138.01 |
| 4/29/05 | 1253 | LABORATORY CORPOR... | | | | -9.75 |
| 4/29/05 | 1254 | M D MEDICAL | | CONTRACT BILLING | | -796.08 |
| 4/29/05 | 1255 | MAXIM HEALTHCARE SE... | | | | -1,176.00 |
| 4/29/05 | 1256 | PRIME CARE NURSING | | | | -1,440.00 |
| 4/29/05 | 1257 | RONNIE BRIDGES | | | | -19.22 |
| 4/29/05 | 1258 | TANESHA SANDERS | | | | -30.07 |

Total Uncleared Checks and Payments          20    Items          -18,617.90

**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits          0    Items          0.00

Total Uncleared Transactions          20    Items          -18,617.90

# BankPlus
It's more than a name. It's a promise.™



| STATEMENT DATE |
| --- |
| April 30, 2005 |

| 4420006480 |
| --- |
| ACCOUNT NO. |

*****************ALL FOR AADC 700
17399 1.6530 AB 0.526  62 1 139
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345

CYCLE-031

**Images    109**

## *** CHECKING *** BUSINESS CHECKING
Account Number         4420006480

| | | |
| --- | --- | --- |
| Previous statement balance as of 03/31/05 | $ | 37,433.82 |
| Total Deposits and Credits:   18 | + | 369,095.30 |
| Total Checks and Debits:    92 | - | 354,837.17 |
| Cycle Service Charge | - | 0 |
| Current statement balance as of 04/30/2005 | $ | 51,691.95 |
| Number of days in this statement period: 30 | | |

## Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 04/01 | DEPOSIT | | 9,704.50 |
| 04/01 | DEPOSIT | | 15,959.10 |
| 04/05 | DEPOSIT | | 5,114.45 |
| 04/05 | DEPOSIT | | 10,860.13 |
| 04/06 | DEPOSIT | | 17,319.12 |
| 04/07 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 226,171.59 |
| 04/07 | DEPOSIT | | 9,949.24 |
| 04/07 | DEPOSIT | | 11,583.37 |
| 04/11 | DEPOSIT | | 2,964.00 |
| 04/11 | DEPOSIT | | 11,286.03 |
| 04/12 | DEPOSIT | | 12,816.17 |
| 04/14 | DEPOSIT | | 5,505.34 |
| 04/18 | DEPOSIT | | 7,408.96 |
| 04/20 | DEPOSIT | | 5,774.58 |
| 04/21 | DEPOSIT | | 5,946.00 |
| 04/26 | DEPOSIT | | 601.00 |
| 04/26 | DEPOSIT | | 8,681.72 |
| 04/27 | DEPOSIT | | 1,450.00 |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1003 | 04/05 | 7.75 | 1162 | 04/07 | 14,784.00 |
| 1113* | 04/06 | 520.00 | 1163 | 04/07 | 372.36 |
| 1152* | 04/07 | 2,412.85 | 1164 | 04/04 | 203.85 |
| 1153 | 04/11 | 43.95 | 1165 | 04/05 | 7,461.78 |
| 1154 | 04/04 | 25.00 | 1166 | 04/05 | 1,346.51 |
| 1155 | 04/07 | 216.20 | 1167 | 04/07 | 1,507.84 |
| 1156 | 04/05 | 243.25 | 1168 | 04/05 | 1,193.25 |
| 1157 | 04/08 | 136.96 | 1169 | 04/08 | 504.68 |
| 1158 | 04/04 | 1,942.95 | 1170 | 04/07 | 307.50 |
| 1159 | 04/08 | 27.90 | 1171 | 04/07 | 54,000.00 |
| 1160 | 04/06 | 625.00 | 1172 | 04/13 | 5,249.20 |
| 1161 | 04/05 | 4,693.67 | 1173 | 04/14 | 1,001.06 |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus

It's more than a name. It's a promise.™

**FDIC**

MEMBER FEDERAL DEPOSIT INSURANCE CORPORATION

****************ALL FOR AADC 700
17399 1.6530 AB 0.526  62 1 139
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345

| STATEMENT DATE |
| --- |
| April 30, 2005 |

| 4420006480 |
| --- |
| ACCOUNT NO. |

CYCLE-031

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1174 | 04/21 | 4,869.79 | 1211 | 04/20 | 500.76 |
| 1175 | 04/21 | 332.60 | 1212 | 04/21 | 1,305.10 |
| 1177* | 04/20 | 491.13 | 1213 | 04/20 | 444.00 |
| 1178 | 04/20 | 300.00 | 1214 | 04/15 | 200.00 |
| 1179 | 04/15 | 19,530.00 | 1215 | 04/20 | 1,561.00 |
| 1180 | 04/20 | 415.15 | 1216 | 04/20 | 52.00 |
| 1181 | 04/21 | 501.28 | 1217 | 04/20 | 10,677.28 |
| 1182 | 04/25 | 149.14 | 1219* | 04/20 | 182.48 |
| 1183 | 04/20 | 403.04 | 1220 | 04/22 | 117.68 |
| 1184 | 04/21 | 1,247.84 | 1221 | 04/19 | 1,400.00 |
| 1185 | 04/19 | 267.50 | 1222 | 04/20 | 195.65 |
| 1186 | 04/18 | 412.59 | 1223 | 04/25 | 25.00 |
| 1187 | 04/22 | 48.00 | 1224 | 04/19 | 1,433.34 |
| 1188 | 04/21 | 1,604.31 | 1225 | 04/25 | 151.90 |
| 1189 | 04/26 | 2,168.02 | 1226 | 04/19 | 349.46 |
| 1190 | 04/19 | 463.50 | 1227 | 04/21 | 1,507.84 |
| 1191 | 04/21 | 16,368.00 | 1228 | 04/19 | 12,711.69 |
| 1192 | 04/19 | 1,189.48 | 1229 | 04/18 | 328.50 |
| 1193 | 04/21 | 284.87 | 1230 | 04/19 | 296.04 |
| 1194 | 04/19 | 185.18 | 1231 | 04/22 | 75.00 |
| 1195 | 04/19 | 3,907.32 | 1232 | 04/19 | 250.00 |
| 1196 | 04/18 | 212.77 | 1233 | 04/19 | 216.00 |
| 1197 | 04/19 | 11,612.74 | 1234 | 04/18 | 27,284.13 |
| 1199* | 04/27 | 173.38 | 1235 | 04/25 | 15,000.00 |
| 1200 | 04/22 | 226.00 | 1236 | 04/19 | 89.00 |
| 1201 | 04/21 | 150.00 | 1237 | 04/20 | 12,091.14 |
| 1202 | 04/19 | 83.27 | 1238 | 04/20 | 1,000.00 |
| 1203 | 04/18 | 694.37 | 1239 | 04/18 | 60.46 |
| 1204 | 04/20 | 858.86 | 1240 | 04/22 | 714.00 |
| 1205 | 04/18 | 200.00 | 1241 | 04/25 | 31,927.06 |
| 1206 | 04/21 | 380.91 | 1242 | 04/22 | 221.88 |
| 1207 | 04/25 | 113.00 | 1243 | 04/20 | 58,000.00 |
| 1208 | 04/27 | 520.00 | 1244 | 04/25 | 168.01 |
| 1210* | 04/19 | 611.60 | 1398* | 04/19 | 4,497.62 |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/31 | 37,433.82 | 04/01 | 63,097.42 | 04/04 | 60,925.62 | 04/05 | 61,953.99 |
| 04/06 | 78,128.11 | 04/07 | 252,231.56 | 04/08 | 251,562.02 | 04/11 | 265,768.10 |
| 04/12 | 278,584.27 | 04/13 | 273,335.07 | 04/14 | 277,839.35 | 04/15 | 258,109.35 |
| 04/18 | 236,325.49 | 04/19 | 195,761.75 | 04/20 | 115,363.84 | 04/21 | 92,757.30 |
| 04/22 | 91,354.74 | 04/25 | 43,820.63 | 04/26 | 50,935.33 | 04/27 | 51,691.95 |

NOTE:    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WC RESIDENT TRUST                                                                              Page 1
5/20/2005

WILLOW RESIDENT TRUST

### Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Previous Balance: | | | 11,262.26 |
| Checks and Payments | 6 | Items | -5,808.63 |
| Deposits and Other Credits | 5 | Items | 8,233.06 |
| Service Charge | 1 | Item | -2.80 |
| Interest Earned | 1 | Item | 2.49 |
| Ending Balance of Bank Statement: | | | 13,686.38 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Cleared Balance: | | | 13,686.38 |
| Checks and Payments | 6 | Items | -2,308.49 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 4/30/2005: | | | 11,377.89 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 11,377.89 |

## WILLOW RESIDENT TRUST

WC RESIDENT TRUST                                                                              Page 2
5/20/2005

## Uncleared Transaction Detail up to 4/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 3/10/2005 | 1010 | EDNA KENDRICK | | | | -1,376.75 |
| 4/12/2005 | 1019 | EDNA KENDRICK | | | | -0.09 |
| 4/12/2005 | 1020 | WM MAGEE, JR | | | | -0.01 |
| 4/19/2005 | 1022 | WNYDALE PRESBYTERI... | | | | -15.00 |
| 4/21/2005 | 1024 | JUDY LOFTIN | | | | -38.00 |
| 4/21/2005 | 1025 | SHIRLEY GILBERT | | | | -878.64 |
| **Total Uncleared Checks and Payments** | | | | 6   Items | | -2,308.49 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| **Total Uncleared Deposits and Other Credits** | | | | 0   Items | | 0.00 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | 6   Items | | -2,308.49 |

**BankHub**

It's more than a name. It's a promise.

**FDIC**

| STATEMENT DATE |
| --- |
| April 30, 2005 |

```
***********AUTO**5-DIGIT 39272
11747 0.6780 AV 0.278  43 1 269
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR RESIDENT TRUST
CHAPTER 11 DEBTOR IN POSSESSION 05-
49 WILLOW CREEK LANE
JACKSON MS 39272-9255
```

| 4420006647 |
| --- |
| ACCOUNT NO. |

CYCLE-031

### *** CHECKING *** BUSINESS INTEREST CK
Account Number      4420006647

Images   11

| | | |
| --- | --- | ---: |
| Previous statement balance as of 03/31/05 | $ | 11,262.26 |
| Total Deposits and Credits:   6 | + | 8,235.55 |
| Total Checks and Debits:   6 | - | 5,808.63 |
| Cycle Service Charge | - | 2.80 |
| Current statement balance as of 04/30/2005 | $ | 13,686.38 |
| Number of days in this statement period: 30 | | |

### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 04/05 | DEPOSIT | | 5,610.50 |
| 04/11 | DEPOSIT | | 236.98 |
| 04/14 | DEPOSIT | | 100.00 |
| 04/20 | DEPOSIT | | 2,055.58 |
| 04/26 | DEPOSIT | | 230.00 |
| 04/30 | INTEREST PAYMENT | | 2.49 |
| 04/30 | CYCLE SERVICE CHARGE | 2.80 | |

### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1016 | 04/05 | 5,114.45 | 1021* | 04/14 | 139.00 |
| 1017 | 04/07 | 161.00 | 1023* | 04/22 | 189.00 |
| 1018 | 04/11 | 47.18 | 1026* | 04/27 | 158.00 |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/31 | 11,262.26 | 04/05 | 11,758.31 | 04/07 | 11,597.31 | 04/11 | 11,787.11 |
| 04/14 | 11,748.11 | 04/20 | 13,803.69 | 04/22 | 13,614.69 | 04/26 | 13,844.69 |
| 04/27 | 13,686.69 | 04/30 | 13,686.38 | | | | | |

| | |
| --- | --- |
| PAYER FEDERAL ID NUMBER | 64-0134513 |
| INTEREST PAID YEAR TO DATE | 6.17 |

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT |
|---|---|---|---|---|
| 1010 | 1376 75 | | | |
| 1019 | .09 | | | |
| 1020 | .01 | | | |
| 1022 | 1500 | | | |
| 1024 | 38 00 | | | |
| 1025 | 878 64 | | | |
| 1027 | 4685 45 | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | ENTER HERE | |
| | | | TOTAL | |

| | | | |
|---|---|---|---|
| BANK BALANCE SHOWN ON THIS STATEMENT | → | $ | 13686 38 |
| PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT | → | | 4982 85 |
| | | | |
| | | | |
| | TOTAL | → | |
| LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) | → | | 6993 94 |
| BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK | | | 11675 29 |
| THIS IS YOUR BANK BALANCE | | | |

*Balanced 5-4-05 CRot*

**PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS.**
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the location listed below.

**BankPlus**

Electronic Fund Transfer Inquires
385A Highland Colony Pkwy-Ste 110
Ridgeland, MS 39157
1-888-811-PLUS(7587) Jackson Area 664-PLUS(7587)
For Deaf/Hearing Impaired Customers 1-888-226-5758 Jackson Area 664-1978

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, notify us as soon as you can. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. YOU WILL BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $10.00 PER HOUR FOR RESEARCH TIME.

WILLOW RESIDENT TRUST

WC RESIDENT TRUST                                                                                     Page 1
5/20/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 11,262.26 |
| Checks and Payments | 6 | Items | -5,808.63 |
| Deposits and Other Credits | 5 | Items | 8,233.06 |
| Service Charge | 1 | Item | -2.80 |
| Interest Earned | 1 | Item | 2.49 |
| Ending Balance of Bank Statement: | | | 13,686.38 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 13,686.38 |
| Checks and Payments | 6 | Items | -2,308.49 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 4/30/2005: | | | 11,377.89 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 11,377.89 |

WILLOW RESIDENT TRUST

WC RESIDENT TRUST                                                                                    Page 2
5/20/2005

## Uncleared Transaction Detail up to 4/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Amount |
|------|-----|-------|--------|
| 3/10/2005 | 1010 | EDNA KENDRICK | -1,376.75 |
| 4/12/2005 | 1019 | EDNA KENDRICK | -0.09 |
| 4/12/2005 | 1020 | WM MAGEE, JR | -0.01 |
| 4/19/2005 | 1022 | WNYDALE PRESBYTERI... | -15.00 |
| 4/21/2005 | 1024 | JUDY LOFTIN | -38.00 |
| 4/21/2005 | 1025 | SHIRLEY GILBERT | -878.64 |

Total Uncleared Checks and Payments          6   Items          -2,308.49

**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits   0   Items               0.00

Total Uncleared Transactions                 6   Items          -2,308.49

# **BankPlus**
It's more than a name. It's a promise.™

**FDIC**

From deposits insured to $100,000

| STATEMENT DATE |
| --- |
| April 30, 2005 |

```
*************AUTO**5-DIGIT 39272
11747 0.6780 AV 0.278  43 1 269
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR RESIDENT TRUST
CHAPTER 11 DEBTOR IN POSSESSION 05-
49 WILLOW CREEK LANE
JACKSON MS 39272-9255
```

| 4420006647 |
| --- |
| ACCOUNT NO. |

CYCLE-031

## *** CHECKING *** BUSINESS INTEREST CK
Account Number          4420006647

**Images   11**

| | | |
| --- | --- | ---: |
| Previous statement balance as of 03/31/05 | $ | 11,262.26 |
| Total Deposits and Credits:   6 | + | 8,235.55 |
| Total Checks and Debits:   6 | - | 5,808.63 |
| Cycle Service Charge | - | 2.80 |
| Current statement balance as of 04/30/2005 | $ | 13,686.38 |
| Number of days in this statement period: 30 | | |

- ## Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | ---: | ---: |
| 04/05 | DEPOSIT | | 5,610.50 |
| 04/11 | DEPOSIT | | 236.98 |
| 04/14 | DEPOSIT | | 100.00 |
| 04/20 | DEPOSIT | | 2,055.58 |
| 04/26 | DEPOSIT | | 230.00 |
| 04/30 | INTEREST PAYMENT | | 2.49 |
| 04/30 | CYCLE SERVICE CHARGE | 2.80 | |

- ## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | ---: | --- | --- | ---: |
| 1016 | 04/05 | 5,114.45 | 1021* | 04/14 | 139.00 |
| 1017 | 04/07 | 161.00 | 1023* | 04/22 | 189.00 |
| 1018 | 04/11 | 47.18 | 1026* | 04/27 | 158.00 |

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | ---: | --- | ---: | --- | ---: | --- | ---: |
| 03/31 | 11,262.26 | 04/05 | 11,758.31 | 04/07 | 11,597.31 | 04/11 | 11,787.11 |
| 04/14 | 11,748.11 | 04/20 | 13,803.69 | 04/22 | 13,614.69 | 04/26 | 13,844.69 |
| 04/27 | 13,686.69 | 04/30 | 13,686.38 | | | | | |

| PAYER FEDERAL ID NUMBER | 64-0134513 |
| --- | --- |
| INTEREST PAID YEAR TO DATE | 6.17 |

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT |
|-----------|--------|---|-----------|--------|
| 1010 | 1376 75 | | | |
| 1019 | .09 | | | |
| 1020 | .01 | | | |
| 1022 | 15 00 | | | |
| 1024 | 38 00 | | | |
| 1025 | 878 64 | | | |
| 1027 | 4685 45 | | | |
| | | | | |
| | | | TOTAL | |

| | | |
|---|---|---|
| BANK BALANCE SHOWN ON THIS STATEMENT | $ | 13,686 38 |
| PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT | | 4982 85 |
| | TOTAL | |
| LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) | | 6993 94 |
| BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK — THIS IS YOUR BANK BALANCE — | | 11,675 29 |

ENTER
HERE

*Balanced
5-4-05
CRof*

**PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS.**
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the location listed below.

**BankPlus**

Electronic Fund Transfer Inquires
385A Highland Colony Pkwy-Ste 110
Ridgeland, MS 39157
1-888-811-PLUS(7587) Jackson Area 664-PLUS(7587)
For Deaf/Hearing Impaired Customers 1-888-226-5758 Jackson Area 664-1978

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, notify us as soon as you can. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. **YOU WILL BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $10.00 PER HOUR FOR RESEARCH TIME.**