# MONTHLY OPERATING REPORT
## CHAPTER 11

Case Name    **Medforce Management, LLC d/b/a Willow Creek Retirement Center**

Case Number    05-00150_____    For Period    October 1_____    to    October 31_____  ,20,    05___

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| | | (mark only one - attached or waived) |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on:  11-29-05
         (date)

Debtor(s)*        Medforce Management, LLC
            d/b/a Willow Creek Retirement
            Center

By:**

Position:        Vice President/Member

Name of preparer:    Sandy Lindsey, CFO

Telephone No. of Preparer    601-758-1989

* both debtors must sign if a joint petition
** for corporate or partnership debtor

FORM 2-A
01/04

FORM 2-B
Page 1 of 2
01/04

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: 05-00150

## COMPARATIVE BALANCE SHEET

| ASSETS: | Month 4/30/05 | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | |
| Cash | 426,932 | 490,472 | 508,580 | 513,452 | 646,231 | 1,088,359 | 898,482 |
| Accounts Receivable, Net. | 359,295 | 370,737 | 849,433 | 804,659 | 753,953 | 559,248 | 725,945 |
| Inventory, at lower of cost or market. | | | | | | | |
| Prepaid expenses & deposits. | 87,456 | 87,456 | 68,593 | 69,013 | 69,013 | 13,936 | 78,711 |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS. | 873,683 | 948,665 | 1,426,606 | 1,387,124 | 1,469,197 | 1,661,543 | 1,703,138 |
| PROPERTY, PLANT & EQUIPMENT. | 127,841 | 129,883 | 110,078 | 112,120 | 114,163 | 116,206 | 118,249 |
| Less Accumulated depreciation. | (28,921) | (29,769) | (34,029) | (34,879) | (35,729) | (36,579) | (37,429) |
| NET PROPERTY, PLANT & EQUIPMENT | 98,920 | 100,114 | 76,049 | 77,241 | 78,434 | 79,627 | 80,820 |
| OTHER ASSETS | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTAL OTHER ASSETS. | | | | | | | |
| TOTAL ASSETS. | 972,603 | 1,048,779 | 1,502,655 | 1,464,365 | 1,547,631 | 1,741,170 | 1,783,958 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: _05-00150_

## COMPARATIVE BALANCE SHEET

FORM 2-B
Page 2 of 2
01/04

### LIABILITIES:

| | Month 4/30/05 | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg 1 of 3) | 26,975 | 48,692 | 27,974 | 47,686 | 69,680 | 40,207 | 58,792 |
| Accounts payable (Form 2-E, pg 1 of 3) | 227,682 | 219,843 | 235,816 | 297,912 | 313,544 | 234,042 | 430,702 |
| Other: | 71,340 | 67,256 | 121,777 | 39,969 | 39,969 | 296,033 | 107,758 |
| TOTAL POST-PETITION LIABILITIES | 325,997 | 335,791 | 385,567 | 385,567 | 423,193 | 570,282 | 597,252 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable – secured | 831,422 | 831,422 | 999,486 | 999,486 | 999,486 | 999,486 | 999,486 |
| Priority debt | 33,562 | 33,562 | 9,032 | 9,032 | 9,032 | 9,032 | 9,032 |
| Unsecured debt | | | | | | | |
| Other | | | | | | | |
| TOTAL LIABILITIES | 1,190,981 | 1,200,775 | 1,394,085 | 1,394,085 | 1,431,711 | 1,578,800 | 1,605,770 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filing date | (297,088) | (297,088) | (288,486) | (288,486) | (288,486) | (288,486) | (288,486) |
| Post Filing date | 78,710 | 145,092 | 397,056 | 358,766 | 404,406 | 450,856 | 466,674 |
| TOTAL EQUITY (NET WORTH) | (218,378) | (218,378) | (151,996) | 108,570 | 70,280 | 115,920 | 178,188 |
| **TOTAL LIABILITIES & EQUITY** | 972,603 | 972,603 | 1,048,779 | 1,502,655 | 1,464,365 | 1,547,631 | 1,783,958 |

CASE NAME: _Medforce Management, LLC d/b/a Willow Creek Retirement Center_

CASE NUMBER: _05-00150_

## PROFIT AND LOSS STATEMENT

| | Month 4/30/05 | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 |
|---|---|---|---|---|---|---|---|
| NET REVENUE.......... | 15,053 | 454,839 | 452,081 | 416,097 | 467,692 | 450,055 | 447,035 |
| COST OF GOODS SOLD: | | | | | | | |
| Material.......... | | | | | | | |
| Labor - Direct.......... | | | | | | | |
| Manufacturing Overhead.......... | | | | | | | |
| TOTAL COST OF GOODS SOLD: | 411,784 | 454,839 | 452,081 | 416,097 | 467,392 | 450,055 | 447,035 |
| GROSS PROFIT: | 411,784 | 454,839 | 452,081 | 416,097 | 467,392 | 450,055 | 447,035 |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing.......... | 199,292 | 206,037 | 189,027 | 196,870 | 192,340 | 190,887 | 176,067 |
| General and administrative (rents, utilities, salaries, etc.) | 196,589 | 181,070 | 217,479 | 218,235 | 228,562 | 211,868 | 254,300 |
| Other .......... | | | | | | | |
| TOTAL OPERATING EXPENSES.......... | 395,881 | 387,107 | 406,506 | 415,105 | 420,902 | 402,755 | 430,367 |
| INTREST EXPENSE .......... | 15,903 | 67,732 | 45,575 | 992 | 46,490 | 47,300 | 16,668 |
| INCOME BEFORE DEPRECIATION OR TAXES.......... | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| DEPRECIATION OR AMORTIZATION.......... | | | | | | | |
| EXTRAORDINARY EXPENSES * .......... | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT).......... | | | | | | | |
| NET INCOME (LOSS).......... | 15,053 | 66,882 | 44,725 | 142 | 45,640 | 46,450 | 15,818 |

*Requires explanation in NARRATIVE (Form 2-F)

CASE NAME:  Medforce Management, LLC          CASE NUMBER:  05-00150
            d/b/a Willow Creek Retirement Center

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _October 1 to October 31___, 20_05____

### Cash Reconciliation

1. Beginning Cash Balance
   (Ending cash balance from last month's report)                                    $   1,088,359
2. Cash Receipts
   (total Cash Receipts from page 2 of all FORM 2-D's)        $ 347,098
3. Cash Disbursements
   (total Cash Disbursements from page 3 of all FORM 2-D's)   $ 536,975

4. Net Cash Flow                                                                      $    (189,877)
5. Ending Cash Balance
   (to FORM 2-B)                                                                      $     898,482


### CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $  14,488 | Bank Plus |
| 3. Operating and/or Personal    Account | $ 883,561 | Bank Plus |
| 4. Payroll Account | $     433 | Bank Plus |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |

**TOTAL** (Must Agree with line 5 above)        $  898,482

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

---

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid        $  413,975


*NOTE:  This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of 4

FORM 2-D
Page 1 of 4
01/04

CASE NAME:    Medforce Management, LLC d/b/a Willow    CASE NUMBER:    05-00150
              Creek Retirement Center

## QUARTERLY FEE SUMMARY

MONTH ENDED ___ October, 2005_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 74,048 | | | |
| February | $ 338,393 | | | |
| March | $ 392,378 | | | |
| Total 1st Quarter | $ 804,819 | $ 3,750.00 | | |
| | | | | |
| April | $ 378,439 | | | |
| JUNE | $ 385,580 | | | |
| June | $ 411,510 | | | |
| Total 2nd Quarter | $1,175,529 | $ 5,000.00 | | |
| | | | | |
| July | $ 297,912 | | | |
| August | $ 404,874 | | | |
| September | $ 550,373 | | | |
| Total 3rd Quarter | $ 1,253,159 | $ 5,000.00 | | |
| | | | | |
| October | $  413,975 | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

### FEE SCHEDULE

| DISBURSEMENT CATEGORY | | | QUARTERLY FEE DUE |
|---|---|---|---|
| Less than | | $15,000.00 | $250 |
| $15,000 | - | $74,999.99 | $500 |
| $75,000 | - | $149,999.99 | $750 |
| $150,000 | - | $224,999.99 | $1,250 |
| $225,000 | - | $299,999.99 | $1,500 |
| $300,000 | - | $999,999.99 | $3,750 |
| $1,000,000 | - | $1,999,999.99 | $5,000 |
| $2,000,000 | - | $2,999,999.99 | $7,500 |
| $3,000,000 | - | $4,999,999.99 | $8,000 |
| $5,000,000 | and above | | $10,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01/04

Case Name:   Medforce Management, LLC d/b/a
             Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ October 1__ to __ October 31_, 20_05____

Account Name:__Medforce Mgt –Old Accts. Payable  Account Number:_4420001515___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date _____ Description (Source) _____ Amount _____.

SEE ATTACHED

Total Cash Receipts        $_0_

FORM 2-D
Page 3 of 4
01/04

Case Name:    Medforce Management, LLC d/b/a
                Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ October 1 __ to __ October 31_, 20_05____

Account Name:_Willow Creek Operating_ Account Number:_4420006993 __

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

SEE ATTACHED

Total Cash Receipts    $__0___

FORM 2-D
Page 3 of 4
01/04

Case Name:    Medforce Management, LLC d/b/a
    Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ____ October 1__ to __ October 31_, 20_05____

Account Name:_ Willow Creek New Accts Pay_ Account Number:_4420006480 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|

SEE ATTACHED

Total Cash Receipts    $__219,949___

FORM 2-D
Page 3 of 4
01/04

# WILLOW CREEK NEW AP OCT 2005 DEPOSITS
## 10/1/2005 Through 10/31/2005

11/26/2005                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/5/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 16,885.31 |
| 10/5/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 26,644.41 |
| 10/5/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 6,874.45 |
| 10/6/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 15,489.55 |
| 10/11/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 14,176.27 |
| 10/13/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 22,783.41 |
| 10/13/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 40,105.52 |
| 10/14/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 21,246.20 |
| 10/18/2005 | NEW WC ... | 1813 | VOID | | VOID | R | 0.00 |
| 10/18/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,717.96 |
| 10/21/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 4,730.52 |
| 10/27/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 8,582.05 |
| 10/27/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 1,549.64 |
| 10/28/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 35,163.98 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **219,949.27** |

| | |
|---|---|
| **TOTAL INFLOWS** | **219,949.27** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **219,949.27** |

Case Name:  Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___ October 1__ to __ October 31_, 20_05____

Account Name:_Willow Creek Payroll_ Account Number:_ 4420007199 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

SEE ATTACHED

Total Cash Receipts    $_118,000__

FORM 2-D
Page 3 of 4
01/04

## WILLOW CREEK PAYROLL OCT 2005 DEPOSITS

10/1/2005 Through 10/31/2005

11/26/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/6/2005 | NEW WC ... | TXFR | Transfer From AP | | | R | 58,000.00 |
| 10/20/2005 | NEW WC ... | TXFR | Transfer From AP | | | R | 60,000.00 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **118,000.00** |

| | Amount |
|--|--|
| **TOTAL INFLOWS** | **118,000.00** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **118,000.00** |

Case Name:   Medforce Management, LLC d/b/a
             Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ October 1__ to __ October 31_, 20_05____

Account Name:_Willow Creek Resident Trust_ Account Number:_4420006647 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      | SEE ATTACHED        |        |

Total Cash Receipts    $_9,149___

FORM 2-D
Page 3 of 4
01/04

Medforce Management, LLC d/b/a

## WILLOW RESIDENT TRUST OCT 2005 DEPOSITS
### 10/1/2005 Through 10/31/2005

11/26/2005                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/5/2005 | WC RESID... | DEP | DEPOSIT | | | R | 6,971.00 |
| 10/6/2005 | WC RESID... | DEP | DEPOSIT | | | R | 100.00 |
| 10/11/2005 | WC RESID... | DEP | DEPOSIT | | | R | 1,496.00 |
| 10/12/2005 | WC RESID... | 1077 | VOID | | | R | 0.00 |
| 10/13/2005 | WC RESID... | DEP | DEPOSIT | | | R | 100.00 |
| 10/19/2005 | WC RESID... | DEP | DEPOSIT | | | R | 200.00 |
| 10/27/2005 | WC RESID... | DEP | DEPOSIT | | | R | 279.37 |
| 10/30/2005 | WC RESID... | | Interest Earned | | Interest Inc | R | 2.98 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **9,149.35** |

| | Amount |
|---|---|
| **TOTAL INFLOWS** | 9,149.35 |
| **TOTAL OUTFLOWS** | 0.00 |
| **NET TOTAL** | 9,149.35 |

Case Name:    Willow Creek Retirement Center ____

Case Number:   05-00150 _____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ October 1____ to __ October 31__, 20_05_____

Account Name: _Willow Creek Operating __ Account Number: _4420006993____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       | SEE ATTACHED           |        |

Total Cash Disbursements      $ __1,714___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Medforce Management, LLC d/b/a ____

# WILLOW CREEK OPERATING OCT 2005 PAYMENT

10/1/2005 Through 10/31/2005

11/26/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/3/2005 | NEW WC ... | 1055 | PETTY CASH | | PETTY CASH | R | -214.81 |
| 10/5/2005 | NEW WC ... | 1056 | POSTMASTER | POSTAGE | Postage and Delivery | R | -111.00 |
| 10/6/2005 | NEW WC ... | 1057 | MSDH | | | R | -50.00 |
| 10/13/2005 | NEW WC ... | 1058 | MSDH | | | R | -50.00 |
| 10/13/2005 | NEW WC ... | 1059 | STEPHEN HALL | | | R | -240.80 |
| 10/18/2005 | NEW WC ... | 1060 | MSDH | | | R | -50.00 |
| 10/19/2005 | NEW WC ... | 1062 | PETTY CASH | | PETTY CASH | R | -242.17 |
| 10/19/2005 | NEW WC ... | 1061 | STEPHEN HALL | | | R | -85.60 |
| 10/21/2005 | NEW WC ... | 1063 | CATINA JONES | Payroll | | R | -226.07 |
| 10/26/2005 | NEW WC ... | 1064 | MSDH | | | | -100.00 |
| 10/28/2005 | NEW WC ... | 1065 | STEPHEN HALL | | | R | -334.49 |
| 10/30/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -8.59 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **-1,713.53** |

| | |
|---|---|
| **TOTAL INFLOWS** | **0.00** |
| **TOTAL OUTFLOWS** | **-1,713.53** |
| **NET TOTAL** | **-1,713.53** |

Case Name:    Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ October 1____ to __ October 31__ , 20_05_____

Account Name: _Willow Creek  New Accts. Pay __ Account Number: __4420006480___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

SEE ATTACHED

Total Cash Disbursements    $ _405,743_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

Medforce Management, LLC d/b/a

# WILLOW CREEK NEW AP OCT 2005 PAYMENTS

10/1/2005 Through 10/31/2005

11/26/2005                                                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 10/3/2005 | NEW WC ... | 1744 | Blue Cross Blue Shiel... | | | R | -1,640.50 |
| 10/3/2005 | NEW WC ... | 1745 | MHCA SIF | | | R | -7,622.16 |
| 10/3/2005 | NEW WC ... | 1746 | RELIANCE STANDARD | | | R | -505.16 |
| 10/6/2005 | NEW WC ... | 1747 | SYSCO FOOD SERVI... | | | R | -1,680.27 |
| 10/6/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -58,000.00 |
| 10/7/2005 | NEW WC ... | DEBIT | TAXTELL | 941 | | R | -15,784.31 |
| 10/13/2005 | NEW WC ... | 1748 | ADAMS PRODUCE | | | R | -522.60 |
| 10/13/2005 | NEW WC ... | 1749 | AIR HANDLERS | | | R | -137.31 |
| 10/13/2005 | NEW WC ... | 1750 | American Healthtech | | | R | -491.13 |
| 10/13/2005 | NEW WC ... | 1751 | BANK Plus | | | R | -19,530.00 |
| 10/13/2005 | NEW WC ... | 1752 | BELL SOUTH | | | R | -449.39 |
| 10/13/2005 | NEW WC ... | 1753 | BRIGGS CORP. | | | R | -1,069.92 |
| 10/13/2005 | NEW WC ... | 1754 | BUSBY OFFICE SUP... | | | R | -297.59 |
| 10/13/2005 | NEW WC ... | 1755 | CENTER POINT ENE... | | | R | -1,534.02 |
| 10/13/2005 | NEW WC ... | 1756 | COMMERCIAL STATI... | | | R | -782.78 |
| 10/13/2005 | NEW WC ... | 1757 | COVINGTON ELECT... | | | R | -96.84 |
| 10/13/2005 | NEW WC ... | 1758 | CPC REFERENCE LA... | | | R | -282.29 |
| 10/13/2005 | NEW WC ... | 1759 | CULIC | | | R | -7,946.65 |
| 10/13/2005 | NEW WC ... | 1760 | DAIRY FRESH | | | R | -1,115.50 |
| 10/13/2005 | NEW WC ... | 1761 | DIRECT Supply | | | R | -1,115.12 |
| 10/13/2005 | NEW WC ... | 1762 | DISPOSALL OF JACK... | | | R | -463.50 |
| 10/13/2005 | NEW WC ... | 1763 | Division Of Medicaid | | | R | -23,990.76 |
| 10/13/2005 | NEW WC ... | 1764 | Earthgrains Baking Co... | | | R | -342.33 |
| 10/13/2005 | NEW WC ... | 1765 | ECOLAB PEST ELIMI... | | | R | -372.36 |
| 10/13/2005 | NEW WC ... | 1766 | EILAND'S WELDERS ... | | | R | -112.80 |
| 10/13/2005 | NEW WC ... | 1767 | ENTERGY | | | R | -5,719.92 |
| 10/13/2005 | NEW WC ... | 1768 | EXELL COMPANIES/... | | | R | -54.84 |
| 10/13/2005 | NEW WC ... | 1769 | FIRST CHOICE MEDI... | | | R | -10,385.32 |
| 10/13/2005 | NEW WC ... | 1770 | FOREST WOODS UTI... | | | R | -270.30 |
| 10/13/2005 | NEW WC ... | 1771 | GOOD SAMARITAN P... | | | R | -13,201.53 |
| 10/13/2005 | NEW WC ... | 1772 | HAROLD J. BARKLEY | | GARNISHMENT | R | -226.00 |
| 10/13/2005 | NEW WC ... | 1773 | Hillard Septic | | Misc | | -160.00 |
| 10/13/2005 | NEW WC ... | 1774 | HOTEL & RESTURANT | | | R | -1,066.84 |
| 10/13/2005 | NEW WC ... | 1775 | JAMES L. HENLEY | | | R | -313.86 |
| 10/13/2005 | NEW WC ... | 1776 | JEFF WILLIAMSON | | | | -90.00 |
| 10/13/2005 | NEW WC ... | 1777 | JENLAR PRODUCTS | | | R | -72.36 |
| 10/13/2005 | NEW WC ... | 1778 | LARRY FORTENBER... | | | R | -520.00 |
| 10/13/2005 | NEW WC ... | 1779 | LARRY RUSSELL | | | R | -530.00 |
| 10/13/2005 | NEW WC ... | 1780 | LYNN PYE, R.D., L.D. | | | R | -611.60 |
| 10/13/2005 | NEW WC ... | 1781 | Manifest Funding Serv... | | | R | -1,305.10 |
| 10/13/2005 | NEW WC ... | 1782 | MARIE OBERHOUSEN | | | R | -396.00 |
| 10/13/2005 | NEW WC ... | 1783 | MAXIM HEALTHCAR... | | | R | -238.00 |
| 10/13/2005 | NEW WC ... | 1784 | MED-PASS INC. | | | R | -59.66 |
| 10/13/2005 | NEW WC ... | 1785 | MISSISSIPPI BAPTIS... | | Medical:Doctor | R | -124.00 |
| 10/13/2005 | NEW WC ... | 1786 | MISSISSIPPI DIETAR... | | | R | -90.00 |
| 10/13/2005 | NEW WC ... | 1787 | PORTABLE MEDICAL... | | | | -414.53 |
| 10/13/2005 | NEW WC ... | 1788 | PROFESSIONAL HEA... | | | | -144.00 |
| 10/13/2005 | NEW WC ... | 1789 | PROFESSIONAL PRI... | | | R | -106.97 |
| 10/13/2005 | NEW WC ... | 1790 | QUALITY CHEMICAL | | | R | -865.68 |
| 10/13/2005 | NEW WC ... | 1791 | RECOGNITION WOR... | | | R | -46.50 |
| 10/13/2005 | NEW WC ... | 1792 | REVELL HARDWARE | | | R | -602.10 |

# WILLOW CREEK NEW AP OCT 2005 PAYMENTS

10/1/2005 Through 10/31/2005

11/26/2005                                                                                                  Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 10/13/2005 | NEW WC ... | 1793 | S.N. THOMAS SONS, ... | | | R | -1,726.45 |
| 10/13/2005 | NEW WC ... | 1794 | S.N.A.P., INC. | | | R | -36.00 |
| 10/13/2005 | NEW WC ... | 1795 | SHRED-IT | | | R | -55.00 |
| 10/13/2005 | NEW WC ... | 1796 | SOCIAL WORK CON... | | | R | -250.00 |
| 10/13/2005 | NEW WC ... | 1797 | SOUTERN DUPLICAT... | | | R | -214.00 |
| 10/13/2005 | NEW WC ... | 1798 | SOUTHERN HEALTH... | | | R | -27,409.15 |
| 10/13/2005 | NEW WC ... | 1799 | Star Enterprises, LLC | | | R | -15,000.00 |
| 10/13/2005 | NEW WC ... | 1800 | STORAGE MAX | | | R | -86.00 |
| 10/13/2005 | NEW WC ... | 1801 | TIM ESTES, M.D. | | | R | -1,000.00 |
| 10/13/2005 | NEW WC ... | 1802 | U.S. DEPT. OF EDUC... | | GARNISHMENT | R | -822.08 |
| 10/13/2005 | NEW WC ... | 1803 | VICTOR CORNELIUS,... | | | R | -58.20 |
| 10/13/2005 | NEW WC ... | 1804 | CAREERBUILDER, LLC | | | R | -625.00 |
| 10/13/2005 | NEW WC ... | 1805 | CARONIA CORPORA... | LEGAL FEES | | R | -457.80 |
| 10/13/2005 | NEW WC ... | 1806 | GINA EADY | | | R | -915.80 |
| 10/13/2005 | NEW WC ... | 1807 | HEALTHCARE REHAB | | | R | -49,099.08 |
| 10/13/2005 | NEW WC ... | 1808 | JACKIE SLAY | | | R | -614.01 |
| 10/13/2005 | NEW WC ... | 1809 | JOHN STORM MEDIC... | | | R | -165.91 |
| 10/13/2005 | NEW WC ... | 1810 | JOHNSON DIVERSEY | | | R | -1,013.88 |
| 10/14/2005 | NEW WC ... | 1811 | RX SOLUTIONS | | | R | -8,452.00 |
| 10/14/2005 | NEW WC ... | 1812 | MS STATE TAX COM... | | | R | -460.00 |
| 10/17/2005 | NEW WC ... | DEBIT | MS STATE TAX COM... | | WITHHOLDING TAX | R | -3,259.00 |
| 10/18/2005 | NEW WC ... | 1814 | HOME DEPOT | | | R | -229.89 |
| 10/20/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -60,000.00 |
| 10/20/2005 | NEW WC ... | 1815 | BANK Plus | | | R | -12,985.02 |
| 10/21/2005 | NEW WC ... | DEBIT | TAXTELL | 941 | | R | -16,700.74 |
| 10/21/2005 | NEW WC ... | 1816 | CELLULAR SOUTH | | | R | -19.10 |
| 10/24/2005 | NEW WC ... | 1817 | NUTRITION SYSTEMS | Seminar fee | | | -135.00 |
| 10/24/2005 | NEW WC ... | 1818 | U. S. TRUSTEE | | | | -5,000.00 |
| 10/25/2005 | NEW WC ... | 1819 | AFLAC | | | | -1,429.73 |
| 10/27/2005 | NEW WC ... | 1820 | ADAMS PRODUCE | | | | -57.50 |
| 10/27/2005 | NEW WC ... | 1821 | American 3CI | | Misc | | -237.14 |
| 10/27/2005 | NEW WC ... | 1822 | AMR | | | | -45.00 |
| 10/27/2005 | NEW WC ... | 1823 | CARDIOVASCULAR ... | | | R | -24.83 |
| 10/27/2005 | NEW WC ... | 1824 | CREATIVE LANDSCA... | | | | -847.75 |
| 10/27/2005 | NEW WC ... | 1825 | DIRECT Supply | | | | -282.64 |
| 10/27/2005 | NEW WC ... | 1826 | ECOLAB PEST ELIMI... | | | | -372.36 |
| 10/27/2005 | NEW WC ... | 1827 | EXELL COMPANIES/... | | | R | -137.87 |
| 10/27/2005 | NEW WC ... | 1828 | GULF STATES DIREC... | | | R | -100.00 |
| 10/27/2005 | NEW WC ... | 1829 | LASHANDA JOINER | | | | -12.60 |
| 10/27/2005 | NEW WC ... | 1830 | LISA PARKER | | | | -50.40 |
| 10/27/2005 | NEW WC ... | 1831 | MARIE OBERHOUSEN | | | | -192.00 |
| 10/27/2005 | NEW WC ... | 1832 | MEA MEDICAL CLINIC | | | | -52.00 |
| 10/27/2005 | NEW WC ... | 1833 | MED-PASS INC. | | | | -404.30 |
| 10/27/2005 | NEW WC ... | 1834 | SOUTHERN DUPLICA... | | | | -142.31 |
| 10/27/2005 | NEW WC ... | 1835 | SYSCO FOOD SERVI... | | | | -8,010.96 |
| 10/28/2005 | NEW WC ... | 1836 | MS EMPLOYMENT S... | | | | -1,990.59 |
| 10/31/2005 | NEW WC ... | 1837 | BELL SOUTH | | | | -134.47 |
| 10/31/2005 | NEW WC ... | 1838 | DISPOSALL OF JACK... | | | | -470.45 |
| 10/31/2005 | NEW WC ... | 1839 | Simplex GRINNELL | | | | -458.50 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **-405,742.91** |

TOTAL INFLOWS                                                           0.00

## WILLOW CREEK NEW AP OCT 2005 PAYMENTS

10/1/2005 Through 10/31/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
|      |         |     |             |      | **TOTAL OUTFLOWS** |     | **-405,742.91** |
|      |         |     |             |      | **NET TOTAL** |     | **-405,742.91** |

Case Name:    Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ October 1____ to __ October 31__, 20_05_____

Account Name: _Willow Creek Payroll __ Account Number: _4420007199___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

SEE ATTACHED

Total Cash Disbursements    $ __120,212___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Medforce Management, LLC d/b/a

# WILLOW CREEK PAYROLL OCT 2005 PAYMENTS
### 10/1/2005 Through 10/31/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/7/2005 | NEW WC ... | 3094 | 784  DEBI LANE | | | R | -422.46 |
| 10/7/2005 | NEW WC ... | 3095 | 741 Ashley Campbell | | | R | -425.18 |
| 10/7/2005 | NEW WC ... | 3096 | 786 STEPHAN HALL | | | R | -1,610.19 |
| 10/7/2005 | NEW WC ... | 3097 | 257 LASHANDA JOIN... | | | R | -573.35 |
| 10/7/2005 | NEW WC ... | 3098 | 166 CATHY V. ROBBI... | | Salary | R | -943.99 |
| 10/7/2005 | NEW WC ... | 3099 | 191 JANICE CRISLER | | Salary | R | -700.20 |
| 10/7/2005 | NEW WC ... | 3100 | 13 TRACEY GARNER | | Salary | R | -619.98 |
| 10/7/2005 | NEW WC ... | 3101 | 133 ELLA SCOTT | | Salary | R | -491.46 |
| 10/7/2005 | NEW WC ... | 3102 | 533 MARILYN ADAMS | | | R | -515.38 |
| 10/7/2005 | NEW WC ... | 3103 | 765 Felicia Ford | | | R | -286.04 |
| 10/7/2005 | NEW WC ... | 3104 | 214 DORTHY R. GUY... | | Salary | R | -259.31 |
| 10/7/2005 | NEW WC ... | 3105 | 727 Minnie Little | | | R | -331.18 |
| 10/7/2005 | NEW WC ... | 3106 | 85 DARLENE SOJOU... | | Salary | R | -536.11 |
| 10/7/2005 | NEW WC ... | 3107 | 630 Kametrica Thomp... | | | R | -316.06 |
| 10/7/2005 | NEW WC ... | 3108 | 236 SHIRLEY YOUNG | | Salary | R | -507.76 |
| 10/7/2005 | NEW WC ... | 3109 | 115 MARY GEORGE | | Salary | R | -933.89 |
| 10/7/2005 | NEW WC ... | 3110 | 172 DONNA L. DEWITT | | Salary | R | -432.43 |
| 10/7/2005 | NEW WC ... | 3111 | 614 Takeisha Lockhart | | | R | -398.29 |
| 10/7/2005 | NEW WC ... | 3112 | 778 WANDA WILLIAMS | | | R | -481.70 |
| 10/7/2005 | NEW WC ... | 3113 | 12 BERTHA YOUNG | | Salary | R | -479.62 |
| 10/7/2005 | NEW WC ... | 3114 | 60 GLORIA YOUNG | | Salary | R | -569.22 |
| 10/7/2005 | NEW WC ... | 3115 | 703 Ethel Catchings | | | R | -539.46 |
| 10/7/2005 | NEW WC ... | 3116 | 159 BARBARA HUDS... | | Salary | R | -553.35 |
| 10/7/2005 | NEW WC ... | 3117 | 718 TEMIKA MORGAN | | | R | -430.76 |
| 10/7/2005 | NEW WC ... | 3118 | 586 JUANTIA STEWA... | | Salary | R | -427.87 |
| 10/7/2005 | NEW WC ... | 3119 | 171 DELORES L. YAT... | | Salary | R | -645.29 |
| 10/7/2005 | NEW WC ... | 3120 | 721 JULIE TOWNSEY | | | R | -841.07 |
| 10/7/2005 | NEW WC ... | 3121 | 707 Ronnie Bridges | | | R | -851.20 |
| 10/7/2005 | NEW WC ... | 3122 | 123 SANDY BOWMAN | | Salary | R | -544.03 |
| 10/7/2005 | NEW WC ... | 3123 | 764 Selena Boyd | | | R | -320.68 |
| 10/7/2005 | NEW WC ... | 3124 | 687 Ebony Bozeman | | | R | -442.58 |
| 10/7/2005 | NEW WC ... | 3125 | 14 BRENETTA BRAD... | | | R | -519.05 |
| 10/7/2005 | NEW WC ... | 3126 | 755 BARBARA BREW... | | | R | -909.21 |
| 10/7/2005 | NEW WC ... | 3127 | 773 Donna Brown | | | R | -536.13 |
| 10/7/2005 | NEW WC ... | 3128 | 761 BOBBIE COLLINS | | | R | -414.19 |
| 10/7/2005 | NEW WC ... | 3129 | 167 LISA DANIELS | | Salary | R | -157.64 |
| 10/7/2005 | NEW WC ... | 3130 | 564 Tammy Davis | | | R | -404.97 |
| 10/7/2005 | NEW WC ... | 3131 | 609 Ursula Davis | | | R | -479.49 |
| 10/7/2005 | NEW WC ... | 3132 | 559 Angela Edwards | | | R | -774.49 |
| 10/7/2005 | NEW WC ... | 3133 | 89 RUTHIE FLOWERS | | Salary | R | -668.99 |
| 10/7/2005 | NEW WC ... | 3134 | 747 LESLIE GOODWIN | | | R | -370.22 |
| 10/7/2005 | NEW WC ... | 3135 | 145 JUANITA HACKETT | | | R | -639.89 |
| 10/7/2005 | NEW WC ... | 3136 | 571 Hattie Haley | | | R | -572.95 |
| 10/7/2005 | NEW WC ... | 3137 | 686 Latoya Hardy | | | R | -458.53 |
| 10/7/2005 | NEW WC ... | 3138 | 545 Latasha Herron | | | R | -476.53 |
| 10/7/2005 | NEW WC ... | 3139 | 772 Latonya Hillard | | | R | -301.43 |
| 10/7/2005 | NEW WC ... | 3140 | 266 TRANKY HILLARD | | | R | -465.35 |
| 10/7/2005 | NEW WC ... | 3141 | 791 Donnie Johnson | | | R | -262.43 |
| 10/7/2005 | NEW WC ... | 3142 | 693 Latoya Jones | | | R | -438.94 |
| 10/7/2005 | NEW WC ... | 3143 | 770 Trenity Lofton | | | R | -61.72 |
| 10/7/2005 | NEW WC ... | 3144 | 637 Brittany Mcgowen | | Salary | R | -233.71 |

## WILLOW CREEK PAYROLL OCT 2005 PAYMENTS
### 10/1/2005 Through 10/31/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/7/2005 | NEW WC ... | 3145 | 776 Latawnya Murray | | | R | -287.71 |
| 10/7/2005 | NEW WC ... | 3146 | 775 Lequania Norwood | | | R | -250.37 |
| 10/7/2005 | NEW WC ... | 3147 | 731 CHARLOTTE OW... | | | R | -443.28 |
| 10/7/2005 | NEW WC ... | 3148 | 699 Tiesha Reed | | | R | -487.07 |
| 10/7/2005 | NEW WC ... | 3149 | 771 Sylvia Richardson | | | R | -586.40 |
| 10/7/2005 | NEW WC ... | 3150 | 653 Tanesha Sanders | | | R | -470.02 |
| 10/7/2005 | NEW WC ... | 3151 | 768 Fredick Smith | | | R | -280.00 |
| 10/7/2005 | NEW WC ... | 3152 | 737 Lashenna Smith | | | R | -226.78 |
| 10/7/2005 | NEW WC ... | 3153 | 748 PATRICIANN SMI... | | | R | -535.21 |
| 10/7/2005 | NEW WC ... | 3154 | 789 Shanquilla Smith | | | R | -425.76 |
| 10/7/2005 | NEW WC ... | 3155 | 550 Latisha Stewart | | | R | -496.87 |
| 10/7/2005 | NEW WC ... | 3156 | 782 Michael Stewart | | | R | -636.20 |
| 10/7/2005 | NEW WC ... | 3157 | 132 MIRANDA STEW... | | | R | -447.59 |
| 10/7/2005 | NEW WC ... | 3158 | 781 Latesha Taylor | | | R | -57.63 |
| 10/7/2005 | NEW WC ... | 3159 | 582 JAMELLE WELLS | | | R | -749.02 |
| 10/7/2005 | NEW WC ... | 3160 | 742 Deidre White | | | R | -206.00 |
| 10/7/2005 | NEW WC ... | 3161 | 788 Salivia Wiley | | | R | -574.95 |
| 10/7/2005 | NEW WC ... | 3162 | 779 REGINA WILLIAMS | | | R | -464.78 |
| 10/7/2005 | NEW WC ... | 3163 | 598 NIESHA WILSON | | | R | -468.92 |
| 10/7/2005 | NEW WC ... | 3164 | 625 Anita Peterson | | | R | -1,746.02 |
| 10/7/2005 | NEW WC ... | 3165 | 633 Shauna Aquilar | | | R | -1,110.33 |
| 10/7/2005 | NEW WC ... | 3166 | 591 JUANITA DAVIS | | | R | -1,273.60 |
| 10/7/2005 | NEW WC ... | 3167 | 726 Teresa Hill | | | R | -1,236.78 |
| 10/7/2005 | NEW WC ... | 3168 | 720 JACQUELINE HO... | | | R | -1,202.43 |
| 10/7/2005 | NEW WC ... | 3169 | 736 SICILY LIAS | | | R | -1,030.04 |
| 10/7/2005 | NEW WC ... | 3170 | 584 TAWONNA LOVE | | | R | -828.74 |
| 10/7/2005 | NEW WC ... | 3171 | 792 Crystal Miner | | | R | -588.55 |
| 10/7/2005 | NEW WC ... | 3172 | 249 KYLE NEWMAN | | | R | -117.13 |
| 10/7/2005 | NEW WC ... | 3173 | 631 Alie Rayborn | | | R | -1,298.45 |
| 10/7/2005 | NEW WC ... | 3174 | 769 Alicia Rose | | | R | -1,390.37 |
| 10/7/2005 | NEW WC ... | 3175 | 719 TASHA SHERMAN | | | R | -1,068.40 |
| 10/7/2005 | NEW WC ... | 3176 | 544 LINDA STOKES | | | R | -1,650.29 |
| 10/7/2005 | NEW WC ... | 3177 | 107 Virginia Vickers | | | R | -315.23 |
| 10/7/2005 | NEW WC ... | 3178 | 518 Robin Wilbourn | | | R | -377.62 |
| 10/7/2005 | NEW WC ... | 3179 | 629 Bridgette Williams | | | R | -1,360.04 |
| 10/7/2005 | NEW WC ... | 3180 | 40 DIANE WHEATON | | Salary | R | -523.40 |
| 10/7/2005 | NEW WC ... | 3181 | 730 Robin Sharp | | | R | -1,001.17 |
| 10/7/2005 | NEW WC ... | 3182 | 790 Lisa Parker | | | R | -1,619.49 |
| 10/7/2005 | NEW WC ... | 3183 | 774 Patricia Moore | | | R | -357.99 |
| 10/7/2005 | NEW WC ... | 3184 | 733 JODY WELLS | | | R | -1,694.92 |
| 10/7/2005 | NEW WC ... | 3185 | 23 FLOWERS, MARY | | | R | -736.74 |
| 10/7/2005 | NEW WC ... | 3186 | 729 Evelyn Lewis | | | R | -650.12 |
| 10/14/2005 | NEW WC ... | 3187 | 733 JODY WELLS | | | R | -183.96 |
| 10/17/2005 | NEW WC ... | 3188 | 721 JULIE TOWNSEY | | | R | -343.80 |
| 10/21/2005 | NEW WC ... | 3189 | 798 ASEELAH HARRI... | | | R | -280.55 |
| 10/21/2005 | NEW WC ... | 3190 | 741 Ashley Campbell | | | R | -401.63 |
| 10/21/2005 | NEW WC ... | 3191 | 786 STEPHAN HALL | | | R | -1,610.19 |
| 10/21/2005 | NEW WC ... | 3192 | 257 LASHANDA JOIN... | | | R | -628.20 |
| 10/21/2005 | NEW WC ... | 3193 | 166 CATHY V. ROBBI... | | Salary | R | -943.99 |
| 10/21/2005 | NEW WC ... | 3194 | 191 JANICE CRISLER | | Salary | R | -609.95 |
| 10/21/2005 | NEW WC ... | 3195 | 13 TRACEY GARNER | | Salary | R | -560.42 |
| 10/21/2005 | NEW WC ... | 3196 | 133 ELLA SCOTT | | Salary | R | -554.40 |

# WILLOW CREEK PAYROLL OCT 2005 PAYMENTS

10/1/2005 Through 10/31/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/21/2005 | NEW WC ... | 3197 | 533 MARILYN ADAMS | | | R | -395.39 |
| 10/21/2005 | NEW WC ... | 3198 | 765 Felicia Ford | | | R | -368.60 |
| 10/21/2005 | NEW WC ... | 3199 | 214 DORTHY R. GUY... | | Salary | R | -242.63 |
| 10/21/2005 | NEW WC ... | 3200 | 727 Minnie Little | | | R | -345.08 |
| 10/21/2005 | NEW WC ... | 3201 | 85 DARLENE SOJOU... | | Salary | R | -529.00 |
| 10/21/2005 | NEW WC ... | 3202 | 630 Kametrica Thomp... | | | R | -386.94 |
| 10/21/2005 | NEW WC ... | 3203 | 236 SHIRLEY YOUNG | | Salary | R | -469.06 |
| 10/21/2005 | NEW WC ... | 3204 | 115 MARY GEORGE | | Salary | R | -933.89 |
| 10/21/2005 | NEW WC ... | 3205 | 172 DONNA L. DEWITT | | Salary | R | -529.61 |
| 10/21/2005 | NEW WC ... | 3206 | 614 Takeisha Lockhart | | | R | -489.20 |
| 10/21/2005 | NEW WC ... | 3207 | 778 WANDA WILLIAMS | | | R | -403.72 |
| 10/21/2005 | NEW WC ... | 3208 | 12 BERTHA YOUNG | | Salary | R | -510.23 |
| 10/21/2005 | NEW WC ... | 3209 | 60 GLORIA YOUNG | | Salary | R | -460.67 |
| 10/21/2005 | NEW WC ... | 3210 | 703 Ethel Catchings | | | R | -288.74 |
| 10/21/2005 | NEW WC ... | 3211 | 159 BARBARA HUDS... | | Salary | R | -690.56 |
| 10/21/2005 | NEW WC ... | 3212 | 718 TEMIKA MORGAN | | | R | -405.96 |
| 10/21/2005 | NEW WC ... | 3213 | 586 JUANTIA STEWA... | | Salary | R | -527.42 |
| 10/21/2005 | NEW WC ... | 3214 | 171 DELORES L. YAT... | | Salary | R | -726.84 |
| 10/21/2005 | NEW WC ... | 3215 | 721 JULIE TOWNSEY | | | R | -1,004.69 |
| 10/21/2005 | NEW WC ... | 3216 | 707 Ronnie Bridges | | | R | -793.79 |
| 10/21/2005 | NEW WC ... | 3217 | 123 SANDY BOWMAN | | Salary | R | -582.73 |
| 10/21/2005 | NEW WC ... | 3218 | 687 Ebony Bozeman | | | R | -449.17 |
| 10/21/2005 | NEW WC ... | 3219 | 14 BRENETTA BRAD... | | | R | -544.09 |
| 10/21/2005 | NEW WC ... | 3220 | 755 BARBARA BREW... | | | R | -965.54 |
| 10/21/2005 | NEW WC ... | 3221 | 773 Donna Brown | | | R | -514.45 |
| 10/21/2005 | NEW WC ... | 3222 | 761 BOBBIE COLLINS | | | R | -546.95 |
| 10/21/2005 | NEW WC ... | 3223 | 167 LISA DANIELS | | Salary | R | -67.98 |
| 10/21/2005 | NEW WC ... | 3224 | 564 Tammy Davis | | | R | -331.11 |
| 10/21/2005 | NEW WC ... | 3225 | 609 Ursula Davis | | | R | -574.16 |
| 10/21/2005 | NEW WC ... | 3226 | 559 Angela Edwards | | | R | -718.76 |
| 10/21/2005 | NEW WC ... | 3227 | 89 RUTHIE FLOWERS | | Salary | R | -574.73 |
| 10/21/2005 | NEW WC ... | 3228 | 795 LARISS FULLER | | | R | -327.23 |
| 10/21/2005 | NEW WC ... | 3229 | 747 LESLIE GOODWIN | | | R | -799.07 |
| 10/21/2005 | NEW WC ... | 3230 | 145 JUANITA HACKETT | | | R | -675.25 |
| 10/21/2005 | NEW WC ... | 3231 | 571 Hattie Haley | | | R | -562.90 |
| 10/21/2005 | NEW WC ... | 3232 | 686 Latoya Hardy | | | R | -487.30 |
| 10/21/2005 | NEW WC ... | 3233 | 545 Latasha Herron | | | R | -455.33 |
| 10/21/2005 | NEW WC ... | 3234 | 772 Latonya Hillard | | | R | -270.74 |
| 10/21/2005 | NEW WC ... | 3235 | 266 TRANKY HILLARD | | | R | -653.43 |
| 10/21/2005 | NEW WC ... | 3236 | 791 Donnie Johnson | | | R | -642.89 |
| 10/21/2005 | NEW WC ... | 3237 | 693 Latoya Jones | | | R | -531.31 |
| 10/21/2005 | NEW WC ... | 3238 | 745 Rita Jones | | | R | -4.29 |
| 10/21/2005 | NEW WC ... | 3239 | 637 Brittany Mcgowen | | Salary | R | -222.60 |
| 10/21/2005 | NEW WC ... | 3240 | 797 CHARLOTTE MO... | | | R | -424.58 |
| 10/21/2005 | NEW WC ... | 3241 | 776 Latawnya Murray | | | R | -329.61 |
| 10/21/2005 | NEW WC ... | 3242 | 775 Lequania Norwood | | | R | -117.38 |
| 10/21/2005 | NEW WC ... | 3243 | 731 CHARLOTTE OW... | | | R | -489.08 |
| 10/21/2005 | NEW WC ... | 3244 | 662 CASSANDRA PRI... | | | R | -453.71 |
| 10/21/2005 | NEW WC ... | 3245 | 699 Tiesha Reed | | | R | -365.03 |
| 10/21/2005 | NEW WC ... | 3246 | 771 Sylvia Richardson | | | R | -552.40 |
| 10/21/2005 | NEW WC ... | 3247 | 653 Tanesha Sanders | | | R | -603.00 |
| 10/21/2005 | NEW WC ... | 3248 | 768 Fredick Smith | | | R | -206.12 |

# WILLOW CREEK PAYROLL OCT 2005 PAYMENTS

## 10/1/2005 Through 10/31/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 10/21/2005 | NEW WC ... | 3249 | 737 Lashenna Smith | | | R | -127.10 |
| 10/21/2005 | NEW WC ... | 3250 | 748 PATRICIANN SMI... | | | R | -526.36 |
| 10/21/2005 | NEW WC ... | 3251 | 789 Shanquilla Smith | | | R | -315.10 |
| 10/21/2005 | NEW WC ... | 3252 | 550 Latisha Stewart | | | R | -457.46 |
| 10/21/2005 | NEW WC ... | 3253 | 782 Michael Stewart | | | R | -578.19 |
| 10/21/2005 | NEW WC ... | 3254 | 132 MIRANDA STEW... | | | R | -501.74 |
| 10/21/2005 | NEW WC ... | 3255 | 582 JAMELLE WELLS | | | R | -739.87 |
| 10/21/2005 | NEW WC ... | 3256 | 788 Salivia Wiley | | | R | -508.45 |
| 10/21/2005 | NEW WC ... | 3257 | 794 LATONYA WILLI... | | | R | -367.12 |
| 10/21/2005 | NEW WC ... | 3258 | 779 REGINA WILLIAMS | | | R | -581.92 |
| 10/21/2005 | NEW WC ... | 3259 | 598 NIESHA WILSON | | | R | -546.73 |
| 10/21/2005 | NEW WC ... | 3260 | 625 Anita Peterson | | | R | -1,746.02 |
| 10/21/2005 | NEW WC ... | 3261 | 633 Shauna Aquilar | | | R | -937.25 |
| 10/21/2005 | NEW WC ... | 3262 | 591 JUANITA DAVIS | | | R | -1,441.25 |
| 10/21/2005 | NEW WC ... | 3263 | 726 Teresa Hill | | | R | -747.76 |
| 10/21/2005 | NEW WC ... | 3264 | 720 JACQUELINE HO... | | | R | -1,248.61 |
| 10/21/2005 | NEW WC ... | 3265 | 732 CATINA JONES | | Groceries | | -226.07 |
| 10/21/2005 | NEW WC ... | 3266 | 796 DONNA LEWIS | | | R | -664.60 |
| 10/21/2005 | NEW WC ... | 3267 | 736 SICILY LIAS | | | R | -1,007.63 |
| 10/21/2005 | NEW WC ... | 3268 | 584 TAWONNA LOVE | | | R | -1,218.35 |
| 10/21/2005 | NEW WC ... | 3269 | 792 Crystal Miner | | | R | -869.01 |
| 10/21/2005 | NEW WC ... | 3270 | 249 KYLE NEWMAN | | | R | -114.97 |
| 10/21/2005 | NEW WC ... | 3271 | 631 Alie Rayborn | | | R | -1,180.30 |
| 10/21/2005 | NEW WC ... | 3272 | 769 Alicia Rose | | | R | -1,227.24 |
| 10/21/2005 | NEW WC ... | 3273 | 719 TASHA SHERMAN | | | R | -1,118.75 |
| 10/21/2005 | NEW WC ... | 3274 | 544 LINDA STOKES | | | R | -1,448.03 |
| 10/21/2005 | NEW WC ... | 3275 | 107 Virginia Vickers | | | R | -447.74 |
| 10/21/2005 | NEW WC ... | 3276 | 518 Robin Wilbourn | | | R | -320.55 |
| 10/21/2005 | NEW WC ... | 3277 | 629 Bridgette Williams | | | R | -1,401.09 |
| 10/21/2005 | NEW WC ... | 3278 | 730 Robin Sharp | | | R | -1,023.11 |
| 10/21/2005 | NEW WC ... | 3279 | 790 Lisa Parker | | | R | -1,682.16 |
| 10/21/2005 | NEW WC ... | 3280 | 799 DARLISSA MCD... | | | R | -201.69 |
| 10/21/2005 | NEW WC ... | 3281 | 774 Patricia Moore | | | R | -362.35 |
| 10/21/2005 | NEW WC ... | 3282 | 733 JODY WELLS | | | R | -1,940.51 |
| 10/21/2005 | NEW WC ... | 3283 | 23 FLOWERS, MARY | | | R | -1,807.19 |
| 10/21/2005 | NEW WC ... | 3284 | 729 Evelyn Lewis | | | R | -178.69 |
| 10/26/2005 | NEW WC ... | 3285 | 264 KARLA ADCOCK | | | R | -162.54 |
| 10/26/2005 | NEW WC ... | 3286 | 732 CATINA JONES | | Groceries | | -99.00 |
| 10/26/2005 | NEW WC ... | 3287 | 518 Robin Wilbourn | | | R | -146.80 |
| 10/26/2005 | NEW WC ... | 3288 | 249 KYLE NEWMAN | | | R | -45.53 |
| 10/26/2005 | NEW WC ... | 3289 | 564 Tammy Davis | | | R | -117.02 |
| 10/26/2005 | NEW WC ... | 3290 | 633 Shauna Aquilar | | | R | -68.37 |
| 10/28/2005 | NEW WC ... | 3291 | 699 Tiesha Reed | | | | -171.77 |
| 10/28/2005 | NEW WC ... | 3292 | 782 Michael Stewart | | | | -44.32 |
| 10/29/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -35.04 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **-120,211.74** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -120,211.74 |
| **NET TOTAL** | -120,211.74 |

Case Name:   Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ October 1____ to __ October 31__, 20_05_____

Account Name: _Willow Creek Resident Trust   Account Number: __4420006647___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

SEE ATTACHED

Total Cash Disbursements   $ __7,458___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

## WILLOW RESIDENT TRUST OCT 2005 PAYMENTS
### 10/1/2005 Through 10/31/2005

11/26/2005                                                                                              Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/5/2005 | WC RESID... | 1076 | WCRC | | | R | -6,874.45 |
| 10/12/2005 | WC RESID... | 1078 | MARIE OBERHOUSEN | | | R | -141.00 |
| 10/12/2005 | WC RESID... | 1079 | BONNIE ROBERTS | | | R | -53.24 |
| 10/19/2005 | WC RESID... | 1080 | MILDRED MARTIN | | | R | -53.71 |
| 10/19/2005 | WC RESID... | 1081 | MARIE OBERHOUSEN | | | R | -296.00 |
| 10/25/2005 | WC RESID... | 1082 | Wynndall Presbyterian... | | | | -15.00 |
| 10/27/2005 | WC RESID... | 1083 | JENNIFER ANDERSON | | | | -0.28 |
| 10/27/2005 | WC RESID... | 1084 | BELL SOUTH | | | | -20.00 |
| 10/30/2005 | WC RESID... | | Service Charge | | Bank Charge | R | -3.40 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **-7,457.08** |

| | |
|---|---|
| **TOTAL INFLOWS** | **0.00** |
| **TOTAL OUTFLOWS** | **-7,457.08** |
| **NET TOTAL** | **-7,457.08** |

Case Name:      Medforce Management, LLC d/b/a
                Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ October 1____ to __ October 31__, 20_05_____

Account Name: _Medforce Mgt. – Old Accts. Payable__ Account Number: _4420001515____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | SEE ATTACHED | |

Total Cash Disbursements   $ __1,850___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

# WILLOW CREEK OCT 2005 OLD AP PAYMENTS

## 10/1/2005 Through 10/31/2005

11/26/2005                                                                                                   Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/30/2005 | DO NOT U... | | Service Charge | | Bank Charge | R | -0.30 |
| 10/31/2005 | DO NOT U... | DEBIT | TAXTELL | 3rd qtr 940 | | R | -522.21 |
| 10/31/2005 | DO NOT U... | DEBIT | TAXTELL | 3rd qtr 940 | | R | -1,327.06 |
| **TOTAL 10/1/2005 - 10/31/2005** | | | | | | | **-1,849.57** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | **0.00** |
| **TOTAL OUTFLOWS** | | **-1,849.57** |
| **NET TOTAL** | | **-1,849.57** |

CASE NAME:    Medforce Management, LLC            CASE NUMBER:    05-00150
              d/b/a Willow Creek Retirement Center

## SUPPORTING SCHEDULES

For Period    October 1    To    October 31    2005

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | MSHCA | $100,000 | 1/1/06 | Yes |
| General Liability | CULIC | $500,000 | 10/7/06 | Yes |
| Property (Fire, Theft) | Fox Everett | $3,000,000 | 8/30/06 | Yes |
| Vehicle | | | | |
| Other (list): | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
01/04

CASE NAME:   Medforce Management, LLC d/b/a/ Willow      CASE NUMBER:   05-00150
Creek Retirement Center

## SUPPORTING SCHEDULES

For Period _ October 1 ___ to _ October 31, 20 05 _____

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | 10,041 | 10,041 | $ | $ | $ | |
| FICA | 18,183 | 18,183 | | | | |
| FUTA | (4,527) | (4,527) | | | | |
| SITW | 7,630 | 7,630 | | | | |
| SUTA | 2,127 | 2,127 | | | | |
| OTHER TAX | 25,338 | 25,338 | | | | |
| TRADE PAYABLES | 430,702 | 430,702 | | | | |
| Accrued PR | 106,701 | 106,701 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | 0 | 0 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | 596,195 | 596,195 | $ | $ | $ | $ |

FORM 2-E
Page 1 of 3
01/04

CASE NAME:   Medforce Management, LLC          CASE NUMBER:   05-00150
                    d/b/a Willow Creek Retirement Center

**NARRATIVE STATEMENT**

For Period __ October 1___ to __ October 31__, 20 05_____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period.  Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing.  Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

FORM 2-F
01/04

NEW WC OPERATING ACCT

11/7/2005

## Reconciliation Summary

**BANK STATEMENT -- CLEARED TRANSACTIONS:**

| | | | |
|---|---|---|---:|
| Previous Balance: | | | 6,573.86 |
| Checks and Payments | 12 | Items | -1,706.97 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Service Charge | 1 | Item | -8.59 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 4,858.30 |

**YOUR RECORDS -- UNCLEARED TRANSACTIONS:**

| | | | |
|---|---|---|---:|
| Cleared Balance: | | | 4,858.30 |
| Checks and Payments | 1 | Item | -100.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 10/31/2005: | | | 4,758.30 |
| Checks and Payments | 1 | Item | -248.01 |
| Deposits and Other Credits | 1 | Item | 226.07 |
| Register Ending Balance: | | | 4,736.36 |

WILLOW OPER OCT 2005

NEW WC OPERATING ACCT
11/7/2005

## Uncleared Transaction Detail up to 10/31/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 10/26/2005 | 1064 | MSDH | | | | -100.00 |
| Total Uncleared Checks and Payments | | | | 1   Item | | -100.00 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0   Items | | 0.00 |
| | | | | | | |
| Total Uncleared Transactions | | | | 1   Item | | -100.00 |

# Bank Plus
It's more than a name. It's a promise.™



| | |
|---|---|
| STATEMENT DATE | |
| October 31, 2005 | |

```
***************AUTO**3-DIGIT 394
19511 0.6780 AT 0.292   68 1 151
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR OPERATING ACCT
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345
```

| |
|---|
| 4420006993 |
| ACCOUNT NO. |

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
Account Number          4420006993          **Images**   12

| | | | |
|---|---|---|---|
| Previous statement balance as of 09/30/05 | $ | | 6,573.86 |
| Total Deposits and Credits:  0 | + | | .00 |
| Total Checks and Debits:    12 | - | | 1,706.97 |
| Cycle Service Charge | - | | 8.59 |
| Current statement balance as of 10/31/2005 | $ | | 4,858.30 |
| Number of days in this statement period: 31 | | | |

- **Checking Account Transactions**

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 10/31 | CYCLE SERVICE CHARGE | 8.59 | |

- **Check Transactions**

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 1053 | 10/05 | 25.00 | 1059 | 10/14 | 240.80 |
| 1054 | 10/05 | 77.03 | 1060 | 10/26 | 50.00 |
| 1055 | 10/03 | 214.81 | 1061 | 10/20 | 85.60 |
| 1056 | 10/14 | 111.00 | 1062 | 10/21 | 242.17 |
| 1057 | 10/19 | 50.00 | 1063 | 10/21 | 226.07 |
| 1058 | 10/21 | 50.00 | 1065* | 10/31 | 334.49 |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 09/30 | 6,573.86 | 10/03 | 6,359.05 | 10/05 | 6,257.02 | 10/14 | 5,905.22 |
| 10/19 | 5,855.22 | 10/20 | 5,769.62 | 10/21 | 5,251.38 | 10/26 | 5,201.38 |
| 10/31 | 4,858.30 | | | | | | |

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW ACCTS PAY OCT 2005

NEW WC ACCTS PAYABLE                                                                                    Page 1
11/7/2005

## Reconciliation Summary


BANK STATEMENT -- CLEARED TRANSACTIONS:

Previous Balance:                                                                          1,046,443.97

    Checks and Payments                      99    Items              -402,748.28
    Deposits and Other Credits               14    Items               219,949.27
    Service Charge                            0    Items                    0.00
    Interest Earned                           0    Items                    0.00

Ending Balance of Bank Statement:                                                            863,644.96


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

Cleared Balance:                                                                             863,644.96

    Checks and Payments                      25    Items               -21,501.34
    Deposits and Other Credits                0    Items                    0.00


Register Balance as of 10/31/2005:                                                          842,143.62
    Checks and Payments                       3    Items               -78,439.49
    Deposits and Other Credits                3    Items                69,373.93


Register Ending Balance:                                                                     833,078.06



New  842,143.62
Old   36,659.12
_____
     878,802.74  ✓

NEW WC ACCTS PAYABLE                                                                                    Page 2
11/7/2005

## Uncleared Transaction Detail up to 10/31/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 3/16/2005 | 1143 | CINDY WILSON | | | | -43.00 |
| 9/14/2005 | 1675 | DONNY FLOYD | | | | -108.11 |
| 9/14/2005 | 1689 | LARRY FORTENBERRY | | | | -520.00 |
| 10/13/2005 | 1776 | JEFF WILLIAMSON | | | | -90.00 |
| 10/13/2005 | 1787 | PORTABLE MEDICAL DI... | | | | -414.53 |
| 10/24/2005 | 1817 | NUTRITION SYSTEMS | Seminar fee | | | -135.00 |
| 10/24/2005 | 1818 | U. S. TRUSTEE | | | | -5,000.00 |
| 10/25/2005 | 1819 | AFLAC | | | | -1,429.73 |
| 10/27/2005 | 1820 | ADAMS PRODUCE | | | | -57.50 |
| 10/27/2005 | 1821 | American 3CI | | Misc | | -237.14 |
| 10/27/2005 | 1822 | AMR | | | | -45.00 |
| 10/27/2005 | 1824 | CREATIVE LANDSCAPING | | | | -847.75 |
| 10/27/2005 | 1825 | DIRECT Supply | | | | -282.64 |
| 10/27/2005 | 1826 | ECOLAB PEST ELIMINAT... | | | | -372.36 |
| 10/27/2005 | 1829 | LASHANDA JOINER | | | | -12.60 |
| 10/27/2005 | 1830 | LISA PARKER | | | | -50.40 |
| 10/27/2005 | 1831 | MARIE OBERHOUSEN | | | | -192.00 |
| 10/27/2005 | 1832 | MEA MEDICAL CLINIC | | | | -52.00 |
| 10/27/2005 | 1833 | MED-PASS INC. | | | | -404.30 |
| 10/27/2005 | 1834 | SOUTHERN DUPLICATION | | | | -142.31 |
| 10/27/2005 | 1835 | SYSCO FOOD SERVICES | | | | -8,010.96 |
| 10/28/2005 | 1836 | MS EMPLOYMENT SECU... | | | | -1,990.59 |
| 10/31/2005 | 1837 | BELL SOUTH | | | | -134.47 |
| 10/31/2005 | 1838 | DISPOSALL OF JACKSON | | | | -470.45 |
| 10/31/2005 | 1839 | Simplex GRINNELL | | | | -458.50 |

Total Uncleared Checks and Payments                    25    Items                   -21,501.34


**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits              0    Items                         0.00


Total Uncleared Transactions                           25    Items                   -21,501.34

# BankPlus

It's more than a name. It's a promise.™



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION
Each depositor insured to $100,000

| STATEMENT DATE |
| --- |
| October 31, 2005 |

| 4420006480 |
| --- |
| ACCOUNT NO. |

```
***************AUTO**3-DIGIT 394
19510 1.6530 AT 0.517  68 1 150
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
Account Number        4420006480

**Images**  103

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 09/30/05 | | $ | 1,046,443.97 |
| Total Deposits and Credits:  13 | | + | 219,949.27 |
| Total Checks and Debits:  99 | | - | 402,748.28 |
| Cycle Service Charge | | - | 0 |
| Current statement balance as of 10/31/2005 | | $ | 863,644.96 |
| Number of days in this statement period: 31 | | | |

- ## Checking Account Transactions

| Date | Description | | DEBITS | CREDITS |
| --- | --- | --- | --- | --- |
| 10/05 | DEPOSIT | | | 6,874.45 |
| 10/05 | DEPOSIT | | | 16,885.31 |
| 10/05 | DEPOSIT | | | 26,644.41 |
| 10/06 | DEPOSIT | | | 15,489.55 |
| 10/06 | XFER TO ACCT | CK-004420007199 | 58,000.00 | |
| 10/07 | AC-IRS | -USATAXPYMT | 15,784.31 | |
| 10/11 | DEPOSIT | | | 14,176.27 |
| 10/13 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | | 22,783.41 |
| 10/13 | DEPOSIT | | | 40,105.52 |
| 10/14 | DEPOSIT | | | 21,246.20 |
| 10/18 | DEPOSIT | | | 5,717.96 |
| 10/19 | AC-MSTC | -TAXPAYMENT | 3,259.00 | |
| | ISA~00~ | ~00~ | | |
| 10/20 | XFER TO ACCT  CK-004420007199 | | 60,000.00 | |
| 10/21 | AC-TRISPAN HEALTH S-MEDICARE A | | | 4,730.52 |
| 10/21 | AC-IRS | -USATAXPYMT | 16,700.74 | |
| 10/27 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | | 8,582.05 |
| 10/27 | DEPOSIT | | | 1,549.64 |
| 10/28 | AC-TRISPAN HEALTH S-MEDICARE A | | | 35,163.98 |

- ## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1723 | 10/03 | 31.85 | 1734 | 10/06 | 69.35 |
| 1724 | 10/17 | 15.95 | 1735 | 10/07 | 9.30 |
| 1725 | 10/06 | 152.97 | 1736 | 10/12 | 14.88 |
| 1726 | 10/06 | 134.47 | 1737 | 10/07 | 186.00 |
| 1727 | 10/07 | 625.00 | 1738 | 10/12 | 238.00 |
| 1728 | 10/07 | 11.06 | 1739 | 10/06 | 420.00 |
| 1729 | 10/07 | 70.00 | 1740 | 10/06 | 117.71 |
| 1730 | 10/06 | 267.26 | 1741 | 10/07 | 2,045.38 |
| 1731 | 10/03 | 1,134.36 | 1742 | 10/03 | 746.33 |
| 1732 | 10/07 | 6.20 | 1743 | 10/03 | 10,934.02 |
| 1733 | 10/06 | 605.51 | 1744 | 10/06 | 1,640.50 |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**Bank**Plus

It's more than a name. It's a promise.™



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION
Each depositor insured to $100,000

| STATEMENT DATE |
| --- |
| October 31, 2005 |

```
***************AUTO**3-DIGIT 394
19510 1.6530 AT 0.517   68 1 150
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345
```

| 4420006480 |
| --- |
| ACCOUNT NO. |

CYCLE-031

- ## Check Transactions

| Serial | Date | Amount | | Serial | Date | Amount |
|---|---|---|---|---|---|---|
| 1745 | 10/07 | 7,622.16 | | 1782 | 10/20 | 396.00 |
| 1746 | 10/12 | 505.16 | | 1783 | 10/19 | 238.00 |
| 1747 | 10/13 | 1,680.27 | | 1784 | 10/24 | 59.66 |
| 1748 | 10/21 | 522.60 | | 1785 | 10/17 | 124.00 |
| 1749 | 10/20 | 137.31 | | 1786 | 10/20 | 90.00 |
| 1750 | 10/19 | 491.13 | | 1788* | 10/20 | 144.00 |
| 1751 | 10/14 | 19,530.00 | | 1789 | 10/19 | 106.97 |
| 1752 | 10/19 | 449.39 | | 1790 | 10/19 | 865.68 |
| 1753 | 10/21 | 1,069.92 | | 1791 | 10/24 | 46.50 |
| 1754 | 10/24 | 297.59 | | 1792 | 10/19 | 602.10 |
| 1755 | 10/21 | 1,534.02 | | 1793 | 10/17 | 1,726.45 |
| 1756 | 10/19 | 782.78 | | 1794 | 10/24 | 36.00 |
| 1757 | 10/17 | 96.84 | | 1795 | 10/21 | 55.00 |
| 1758 | 10/24 | 282.29 | | 1796 | 10/18 | 250.00 |
| 1759 | 10/17 | 7,946.65 | | 1797 | 10/20 | 214.00 |
| 1760 | 10/19 | 1,115.50 | | 1798 | 10/20 | 27,409.15 |
| 1761 | 10/19 | 1,115.12 | | 1799 | 10/18 | 15,000.00 |
| 1762 | 10/20 | 463.50 | | 1800 | 10/18 | 86.00 |
| 1763 | 10/24 | 23,990.76 | | 1801 | 10/18 | 1,000.00 |
| 1764 | 10/19 | 342.33 | | 1802 | 10/20 | 822.08 |
| 1765 | 10/24 | 372.36 | | 1803 | 10/20 | 58.20 |
| 1766 | 10/20 | 112.80 | | 1804 | 10/20 | 625.00 |
| 1767 | 10/21 | 5,719.92 | | 1805 | 10/20 | 457.80 |
| 1768 | 10/17 | 54.84 | | 1806 | 10/21 | 915.80 |
| 1769 | 10/17 | 10,385.32 | | 1807 | 10/20 | 49,099.08 |
| 1770 | 10/17 | 270.30 | | 1808 | 10/19 | 614.01 |
| 1771 | 10/18 | 13,201.53 | | 1809 | 10/24 | 165.91 |
| 1772 | 10/24 | 226.00 | | 1810 | 10/19 | 1,013.88 |
| 1773 | 10/19 | 160.00 | | 1811 | 10/19 | 8,452.00 |
| 1774 | 10/17 | 1,066.84 | | 1812 | 10/20 | 460.00 |
| 1775 | 10/21 | 313.86 | | 1814* | 10/25 | 229.89 |
| 1777* | 10/19 | 72.36 | | 1815 | 10/21 | 12,985.02 |
| 1778 | 10/20 | 520.00 | | 1816 | 10/27 | 19.10 |
| 1779 | 10/20 | 530.00 | | 1823* | 10/31 | 24.83 |
| 1780 | 10/19 | 611.60 | | 1827* | 10/31 | 137.87 |
| 1781 | 10/24 | 1,305.10 | | 1828 | 10/31 | 100.00 |

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 09/30 | 1046,443.97 | 10/03 | 1033,597.41 | 10/05 | 1084,001.58 | 10/06 | 1038,083.36 |
| 10/07 | 1011,723.95 | 10/11 | 1025,900.22 | 10/12 | 1025,142.18 | 10/13 | 1086,350.84 |
| 10/14 | 1088,067.04 | 10/17 | 1066,379.85 | 10/18 | 1042,560.28 | 10/19 | 1022,268.43 |
| 10/20 | 880,729.51 | 10/21 | 845,643.15 | 10/24 | 818,860.98 | 10/25 | 818,631.09 |
| 10/27 | 828,743.68 | 10/28 | 863,907.66 | 10/31 | 863,644.96 | | |

NOTE:      SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW OLD AP OCT 2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Previous Balance: | | | 38,508.69 |
| Checks and Payments | 2 | Items | -1,849.27 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Service Charge | 1 | Item | -0.30 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 36,659.12 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Cleared Balance: | | | 36,659.12 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 10/31/2005: | | | 36,659.12 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 36,659.12 |

WILLOW OLD AP OCT 2005

DO NOT USE WCRC AP
11/7/2005

## Uncleared Transaction Detail up to 10/31/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Checks and Payments | | | | 0   Items | | 0.00 |

**Uncleared Deposits and Other Credits**

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Deposits and Other Credits | | | | 0   Items | | 0.00 |

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Transactions | | | | 0   Items | | 0.00 |

**BankPlus**
It's more than a name. It's a promise.

NOV 03 2005



| STATEMENT DATE |
|---|
| October 31, 2005 |

```
**************AUTO**3-DIGIT 394
19509 0.4820 AT 0.292   68 1 149
MEDFORCE MANAGEMENT LLC DBA
WILLOW CREEK RETIREMENT CENTER
ACCOUNTS PAYABLE
P O BOX 345
SUMRALL MS 39482-0345
```

| 4420001515 |
|---|
| ACCOUNT NO. |

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
Account Number        -   4420001515

Images   0

| | | | |
|---|---|---|---|
| Previous statement balance as of 09/30/05 | | $ | 38,508.69 |
| Total Deposits and Credits:   0 | | + | .00 |
| Total Checks and Debits:   2 | | - | 1,849.27 |
| Cycle Service Charge | | - | .30 |
| Current statement balance as of 10/31/2005 | | $ | 36,659.12 |
| Number of days in this statement period: 31 | | | |

- **Checking Account Transactions**

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 10/31 | CYCLE SERVICE CHARGE | .30 | |
| 10/31 | AC-IRS            -USATAXPYMT | 522.21 | |
| 10/31 | AC-IRS            -USATAXPYMT | 1,327.06 | |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 09/30 | 38,508.69 | 10/31 | 36,659.12 | | | | |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW PAYROLL OCT 2005

NEW WC PAYROLL                                                                                          Page 1
11/7/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

Previous Balance:                                                                              3,699.45

    Checks and Payments                      198    Items              -120,689.83
    Deposits and Other Credits                 2    Items               118,000.00
    Service Charge                             1    Item                    -35.04
    Interest Earned                            0    Items                     0.00

Ending Balance of Bank Statement:                                                               974.58


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

Cleared Balance:                                                                                974.58

    Checks and Payments                        4    Items                  -541.16
    Deposits and Other Credits                 0    Items                     0.00

Register Balance as of 10/31/2005:                                                             433.42  ✓
    Checks and Payments                       99    Items               -61,506.45
    Deposits and Other Credits                 1    Item                 61,500.00

Register Ending Balance:                                                                        426.97

WILLOW PAYROLL OCT 2005

NEW WC PAYROLL                                                                        Page 2
11/7/2005

## Uncleared Transaction Detail up to 10/31/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| Uncleared Checks and Payments | | | | | | |
| 10/21/2005 | 3265 | 732 CATINA JONES | | Groceries | | -226.07 |
| 10/26/2005 | 3286 | 732 CATINA JONES | | Groceries | | -99.00 |
| 10/28/2005 | 3291 | 699 Tiesha Reed | | | | -171.77 |
| 10/28/2005 | 3292 | 782 Michael Stewart | | | | -44.32 |
| Total Uncleared Checks and Payments | | | | 4    Items | | -541.16 |
| | | | | | | |
| Uncleared Deposits and Other Credits | | | | | | |
| | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0    Items | | 0.00 |
| | | | | | | |
| Total Uncleared Transactions | | | | 4    Items | | -541.16 |

# BankPlus
It's more than a name. It's a promise™


**FDIC**
FEDERAL DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
| --- |
| October 31, 2005 |

***************AUTO**3-DIGIT 394
19512 2.6280 AT 0.701  68 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345

| 4420007199 |
| --- |
| ACCOUNT NO. |

CYCLE-031

### *** CHECKING *** BUSINESS CHECKING
Account Number        4420007199

**Images**   200

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 09/30/05 | $ | | 3,699.45 |
| Total Deposits and Credits:  3 | + | | 118,077.62 |
| Total Checks and Debits:    199 | - | | 120,767.45 |
| Cycle Service Charge | - | | 35.04 |
| Current statement balance as of 10/31/2005 | $ | | 974.58 |
| Number of days in this statement period: 31 | | | |

- ### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 10/06 | XFER FROM ACCT CK-004420006480 | | 58,000.00 |
| 10/13 | CREDIT MEMO | | 77.62 |
| 10/20 | XFER FROM ACCT CK-004420006480 | | 60,000.00 |
| 10/31 | CYCLE SERVICE CHARGE | 35.04 | |

- ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 2380 | 10/13 | 518.29 | 3117 | 10/07 | 430.76 |
| 3035* | 10/17 | 212.03 | 3118 | 10/07 | 427.87 |
| 3045* | 10/03 | 323.97 | 3119 | 10/07 | 645.29 |
| 3094* | 10/13 | 422.46 | 3120 | 10/11 | 841.07 |
| 3095 | 10/11 | 425.18 | 3121 | 10/11 | 851.20 |
| 3096 | 10/07 | 1,610.19 | 3122 | 10/11 | 544.03 |
| 3097 | 10/07 | 573.35 | 3123 | 10/17 | 320.68 |
| 3098 | 10/07 | 943.99 | 3124 | 10/11 | 442.58 |
| 3099 | 10/13 | 700.20 | 3125 | 10/07 | 519.05 |
| 3100 | 10/13 | 619.98 | 3126 | 10/07 | 909.21 |
| 3101 | 10/11 | 491.46 | 3127 | 10/11 | 536.13 |
| 3102 | 10/07 | 515.38 | 3128 | 10/07 | 414.19 |
| 3103 | 10/07 | 286.04 | 3129 | 10/17 | 157.64 |
| 3104 | 10/07 | 259.31 | 3130 | 10/07 | 404.97 |
| 3105 | 10/07 | 331.18 | 3131 | 10/07 | 479.49 |
| 3106 | 10/13 | 536.11 | 3132 | 10/07 | 774.49 |
| 3107 | 10/07 | 316.06 | 3133 | 10/12 | 668.99 |
| 3108 | 10/07 | 507.76 | 3134 | 10/13 | 370.22 |
| 3109 | 10/12 | 933.89 | 3135 | 10/14 | 639.89 |
| 3110 | 10/11 | 432.43 | 3136 | 10/07 | 572.95 |
| 3111 | 10/07 | 398.29 | 3137 | 10/12 | 458.53 |
| 3112 | 10/07 | 481.70 | 3138 | 10/12 | 476.53 |
| 3113 | 10/07 | 479.62 | 3139 | 10/13 | 301.43 |
| 3114 | 10/07 | 569.22 | 3140 | 10/07 | 465.35 |
| 3115 | 10/13 | 539.46 | 3141 | 10/12 | 262.43 |
| 3116 | 10/07 | 553.35 | 3142 | 10/07 | 438.94 |

---

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus
It's more than a name. It's a promise.

## FDIC
Each depositor insured to $100,000
FEDERAL DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
|---|
| October 31, 2005 |

```
***************AUTO**3-DIGIT 394
19512 2.6280 AT 0.701   68 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345
```

| 4420007199 |
|---|
| ACCOUNT NO. |

CYCLE-031

## ● <u>Check Transactions</u>

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 3143 | 10/13 | 61.72 | 3189 | 10/24 | 280.55 |
| 3144 | 10/07 | 233.71 | 3190 | 10/31 | 401.63 |
| 3145 | 10/12 | 287.71 | 3191 | 10/21 | 1,610.19 |
| 3146 | 10/12 | 250.37 | 3192 | 10/21 | 628.20 |
| 3147 | 10/07 | 443.28 | 3193 | 10/21 | 943.99 |
| 3148 | 10/07 | 487.07 | 3194 | 10/26 | 609.95 |
| 3149 | 10/13 | 586.40 | 3195 | 10/26 | 560.42 |
| 3150 | 10/07 | 470.02 | 3196 | 10/21 | 554.40 |
| 3151 | 10/07 | 280.00 | 3197 | 10/21 | 395.39 |
| 3152 | 10/07 | 226.78 | 3198 | 10/21 | 368.60 |
| 3153 | 10/07 | 535.21 | 3199 | 10/21 | 242.63 |
| 3154 | 10/11 | 425.76 | 3200 | 10/24 | 345.08 |
| 3155 | 10/07 | 496.87 | 3201 | 10/26 | 529.00 |
| 3156 | 10/07 | 636.20 | 3202 | 10/21 | 386.94 |
| 3157 | 10/07 | 447.59 | 3203 | 10/21 | 469.06 |
| 3158 | 10/12 | 57.63 | 3204 | 10/24 | 933.89 |
| 3159 | 10/07 | 749.02 | 3205 | 10/24 | 529.61 |
| 3160 | 10/12 | 206.00 | 3206 | 10/21 | 489.20 |
| 3161 | 10/12 | 574.95 | 3207 | 10/21 | 403.72 |
| 3162 | 10/07 | 464.78 | 3208 | 10/21 | 510.23 |
| 3163 | 10/07 | 468.92 | 3209 | 10/24 | 460.67 |
| 3164 | 10/12 | 1,746.02 | 3210 | 10/25 | 288.74 |
| 3165 | 10/11 | 1,110.33 | 3211 | 10/21 | 690.56 |
| 3166 | 10/07 | 1,273.60 | 3212 | 10/21 | 405.96 |
| 3167 | 10/12 | 1,236.78 | 3213 | 10/21 | 527.42 |
| 3168 | 10/12 | 1,202.43 | 3214 | 10/21 | 726.84 |
| 3169 | 10/07 | 1,030.04 | 3215 | 10/21 | 1,004.69 |
| 3170 | 10/11 | 828.74 | 3216 | 10/24 | 793.79 |
| 3171 | 10/11 | 588.55 | 3217 | 10/24 | 582.73 |
| 3172 | 10/07 | 117.13 | 3218 | 10/21 | 449.17 |
| 3173 | 10/12 | 1,298.45 | 3219 | 10/21 | 544.09 |
| 3174 | 10/12 | 1,390.37 | 3220 | 10/21 | 965.54 |
| 3175 | 10/07 | 1,068.40 | 3221 | 10/21 | 514.45 |
| 3176 | 10/07 | 1,650.29 | 3222 | 10/21 | 546.95 |
| 3177 | 10/07 | 315.23 | 3223 | 10/27 | 67.98 |
| 3178 | 10/07 | 77.62 | 3224 | 10/21 | 331.11 |
| 3178 | 10/13 | 377.62 | 3225 | 10/21 | 574.16 |
| 3179 | 10/07 | 1,360.04 | 3226 | 10/21 | 718.76 |
| 3180 | 10/11 | 523.40 | 3227 | 10/26 | 574.73 |
| 3181 | 10/07 | 1,001.17 | 3228 | 10/21 | 327.23 |
| 3182 | 10/11 | 1,619.49 | 3229 | 10/21 | 799.07 |
| 3183 | 10/14 | 357.99 | 3230 | 10/26 | 675.25 |
| 3184 | 10/07 | 1,694.92 | 3231 | 10/21 | 562.90 |
| 3185 | 10/11 | 736.74 | 3232 | 10/24 | 487.30 |
| 3186 | 10/07 | 650.12 | 3233 | 10/24 | 455.33 |
| 3187 | 10/14 | 183.96 | 3234 | 10/26 | 270.74 |
| 3188 | 10/17 | 343.80 | 3235 | 10/21 | 653.43 |

**BankPlus**

It's more than a name. It's a promise.™



3

| STATEMENT DATE |
| --- |
| October 31, 2005 |

***************AUTO**3-DIGIT 394
19512 2.6280 AT 0.701  68 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-
P O BOX 345
SUMRALL MS 39482-0345

| 4420007199 |
| --- |
| ACCOUNT NO. |

CYCLE-031

### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 3236 | 10/24 | 642.89 | 3263 | 10/26 | 747.76 |
| 3237 | 10/21 | 531.31 | 3264 | 10/24 | 1,248.61 |
| 3238 | 10/24 | 4.29 | 3266* | 10/21 | 664.60 |
| 3239 | 10/21 | 222.60 | 3267 | 10/21 | 1,007.63 |
| 3240 | 10/24 | 424.58 | 3268 | 10/24 | 1,218.35 |
| 3241 | 10/24 | 329.61 | 3269 | 10/24 | 869.01 |
| 3242 | 10/21 | 117.38 | 3270 | 10/21 | 114.97 |
| 3243 | 10/21 | 489.08 | 3271 | 10/25 | 1,180.30 |
| 3244 | 10/24 | 453.71 | 3272 | 10/24 | 1,227.24 |
| 3245 | 10/21 | 365.03 | 3273 | 10/21 | 1,118.75 |
| 3246 | 10/21 | 552.40 | 3274 | 10/21 | 1,448.03 |
| 3247 | 10/21 | 603.00 | 3275 | 10/21 | 447.74 |
| 3248 | 10/21 | 206.12 | 3276 | 10/21 | 320.55 |
| 3249 | 10/21 | 127.10 | 3277 | 10/21 | 1,401.09 |
| 3250 | 10/21 | 526.36 | 3278 | 10/21 | 1,023.11 |
| 3251 | 10/24 | 315.10 | 3279 | 10/24 | 1,682.16 |
| 3252 | 10/21 | 457.46 | 3280 | 10/25 | 201.69 |
| 3253 | 10/21 | 578.19 | 3281 | 10/24 | 362.35 |
| 3254 | 10/21 | 501.74 | 3282 | 10/21 | 1,940.51 |
| 3255 | 10/24 | 739.87 | 3283 | 10/24 | 1,807.19 |
| 3256 | 10/24 | 508.45 | 3284 | 10/24 | 178.69 |
| 3257 | 10/24 | 367.12 | 3285 | 10/27 | 162.54 |
| 3258 | 10/21 | 581.92 | 3287* | 10/31 | 146.80 |
| 3259 | 10/25 | 546.73 | 3288 | 10/26 | 45.53 |
| 3260 | 10/25 | 1,746.02 | 3289 | 10/27 | 117.02 |
| 3261 | 10/21 | 937.25 | 3290 | 10/26 | 68.37 |
| 3262 | 10/21 | 1,441.25 | | | |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 09/30 | 3,699.45 | 10/03 | 3,375.48 | 10/06 | 61,375.48 | 10/07 | 30,889.47 |
| 10/11 | 20,492.38 | 10/12 | 9,441.30 | 10/13 | 4,485.03 | 10/14 | 3,303.19 |
| 10/17 | 2,269.04 | 10/20 | 62,269.04 | 10/21 | 26,029.77 | 10/24 | 9,404.09 |
| 10/25 | 5,987.34 | 10/26 | 1,905.59 | 10/27 | 1,558.05 | 10/31 | 974.58 |

NOTE:    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW TRUST FUND OCT 05

WC RESIDENT TRUST                                                                                    Page 1
11/10/2005

## Reconciliation Summary


BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                                    13,236.44

        Checks and Payments                          6    Items            -7,462.18
        Deposits and Other Credits                   7    Items             9,146.37
        Service Charge                               1    Item                -3.40
        Interest Earned                              1    Item                 2.98

    Ending Balance of Bank Statement:                                                    14,920.21


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                                     14,920.21

        Checks and Payments                          9    Items              -432.16
        Deposits and Other Credits                   0    Items                 0.00


    Register Balance as of 10/31/2005:                                                   14,488.05
        Checks and Payments                          0    Items                 0.00
        Deposits and Other Credits                   0    Items                 0.00


    Register Ending Balance:                                                             14,488.05

WILLOW TRUST FUND OCT 05

WC RESIDENT TRUST                                                                                   Page 2
11/10/2005

## Uncleared Transaction Detail up to 10/31/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 4/12/2005 | 1019 | EDNA KENDRICK | | | | -0.09 |
| 4/21/2005 | 1024 | JUDY LOFTIN | | | | -38.00 |
| 5/4/2005 | 1029 | EDNA KENDRICK | | | | -0.09 |
| 6/10/2005 | 1041 | EUGENE WOOD | | | | -0.01 |
| 8/10/2005 | 1056 | DONNY FLOYD | | | | -108.69 |
| 8/16/2005 | 1060 | AFFORDABLE DENTURES | | | | -250.00 |
| 10/25/2005 | 1082 | Wynndall Presbyterian Ch... | | | | -15.00 |
| 10/27/2005 | 1083 | JENNIFER ANDERSON | | | | -0.28 |
| 10/27/2005 | 1084 | BELL SOUTH | | | | -20.00 |

Total Uncleared Checks and Payments                              9    Items                 -432.16

**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits                       0    Items                   0.00

Total Uncleared Transactions                                     9    Items                 -432.16

**Bank Plus**
It's more than a name. It's a promise.



| STATEMENT DATE |
| --- |
| October 31, 2005 |

| 4420006647 |
| --- |
| ACCOUNT NO. |

```
************AUTO**5-DIGIT 39272
13514 0.6780 AV 0.278   47 1 263
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR RESIDENT TRUST
CHAPTER 11 DEBTOR IN POSSESSION 05-
49 WILLOW CREEK LANE
JACKSON MS 39272-9255
```

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS INTEREST CK**          Images   12
Account Number      4420006647

| | | |
| --- | --- | --- |
| Previous statement balance as of 09/30/05 | $ | 13,236.44 |
| Total Deposits and Credits:   7 | + | 9,149.35 |
| Total Checks and Debits:   6 | - | 7,462.18 |
| Cycle Service Charge | - | 3.40 |
| Current statement balance as of 10/31/2005 | $ | 14,920.21 |
| Number of days in this statement period: 31 | | |

## • Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 10/05 | DEPOSIT | | 6,971.00 |
| 10/06 | DEPOSIT | | 100.00 |
| 10/11 | DEPOSIT | | 1,496.00 |
| 10/13 | DEPOSIT | | 100.00 |
| 10/14 | DEPOSIT | | 200.00 |
| 10/27 | DEPOSIT | | 279.37 |
| 10/31 | INTEREST PAYMENT | | 2.98 |
| 10/31 | CYCLE SERVICE CHARGE | 3.40 | |

11-8 05

## • Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1075 | 10/05 | 43.78 | 1079 | 10/20 | 53.24 |
| 1076 | 10/05 | 6,874.45 | 1080 | 10/19 | 53.71 |
| 1078* | 10/12 | 141.00 | 1081 | 10/20 | 296.00 |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 09/30 | 13,236.44 | 10/05 | 13,289.21 | 10/06 | 13,389.21 | 10/11 | 14,885.21 |
| 10/12 | 14,744.21 | 10/13 | 14,844.21 | 10/14 | 15,044.21 | 10/19 | 14,990.50 |
| 10/20 | 14,641.26 | 10/27 | 14,920.63 | 10/31 | 14,920.21 | | |

```
PAYER FEDERAL ID NUMBER        64-0134513
INTEREST PAID YEAR TO DATE          24.73
```

NOTE:              SEE REVERSE SIDE FOR IMPORTANT INFORMATION

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
| 1082 | 15.00 | | |
| 1083 | .28 | | |
| 1084 | 20.00 | | |
| 1024 | 38.00 | *I am going to re-issue this* | |
| 1029 | .09 | | |
| 1040 | .01 | | |
| 1056 | 108.69 | | |
| 1019 | .09 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | ENTER HERE |

BANK BALANCE SHOWN ON THIS STATEMENT    $    14,920.21

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.    182.16

THIS IS YOUR BANK BALANCE    14,738.05

*Balanced 11-4-05 CR*

PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS.
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the location listed below.

BankPlus

Electronic Fund Transfer Inquires
399A Highland Colony Pkwy-Ste 110
Ridgeland, MS 39157
1-888-? PLUS(7587) Jackson Area 664-PLUS(7587)
For Deaf/Hearing Impaired Customers 1-888-226-5758 Jackson Area 664-1978

If you think your statement or receipt is wrong or you need more information about a transfer listed on the statement or receipt, notify us as soon as you can. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. YOU WILL BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $40.00 PER HOUR FOR RESEARCH TIME.