# MONTHLY OPERATING REPORT
## CHAPTER 11

Case Name  **Medforce Management, LLC d/b/a Willow Creek Retirement Center**

Case Number  05-00150   For Period  November 1   to   November 30   ,20,   05

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH.  The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing.  File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on:  1-3-06
(date)

Debtor(s)*    Medforce Management, LLC
d/b/a Willow Creek Retirement Center

By:**

Position:    Member

Name of preparer:    Sandy Lindsey, CFO

Telephone No. of Preparer    601-758-1989

\* both debtors must sign if a joint petition
\*\* for corporate or partnership debtor

FORM 2-A
01/04

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: 05-00150

## COMPARATIVE BALANCE SHEET

### ASSETS:

| | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | |
| Cash................................ | 490,472 | 508,580 | 513,452 | 646,231 | 1,088,359 | 898,482 | 790,278 |
| Accounts Receivable, Net......... | 370,737 | 849,433 | 804,659 | 753,953 | 559,248 | 725,945 | 734,752 |
| Inventory, at lower of cost or market... | 87,456 | 68,593 | 69,013 | 69,013 | 13,936 | 78,711 | 77,782 |
| Prepaid expenses & deposits......... | | | | | | | |
| Other _____ | | | | | | | |
| TOTAL CURRENT ASSETS............ | 948,665 | 1,426,606 | 1,387,124 | 1,469,197 | 1,661,543 | 1,703,138 | 1,602,812 |
| PROPERTY, PLANT & EQUIPMENT...... | 129,883 | 110,078 | 112,120 | 114,163 | 116,206 | 118,249 | 118,986 |
| Less Accumulated depreciation......... | (29,769) | (34,029) | (34,879) | (35,729) | (36,579) | (37,429) | (38,279) |
| NET PROPERTY, PLANT & EQUIPMENT... | 100,114 | 76,049 | 77,241 | 78,434 | 79,627 | 80,820 | 80,707 |
| OTHER ASSETS | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTAL OTHER ASSETS............... | | | | | | | |
| TOTAL ASSETS.................... | 1,048,779 | 1,502,655 | 1,464,365 | 1,547,631 | 1,741,170 | 1,783,958 | 1,683,519 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

FORM 2-B
Page 1 of 2
01/04

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center _____

CASE NUMBER: _05-00150 _____

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES: | | | | | | | |
| Taxes payable (Form 2-E, pg 1 of 3)........... | 48,692 | 27,974 | 47,686 | 69,680 | 40,207 | 58,792 | 34,275 |
| Accounts payable (Form 2-E, pg 1 of 3)........ | 219,843 | 235,816 | 297,912 | 313,544 | 234,042 | 430,702 | 289,308 |
| Other:_____ | 67,256 | 121,777 | 39,969 | 39,969 | 296,033 | 107,758 | 150,020 |
| TOTAL POST-PETITION LIABILITIES........ | 335,791 | 385,567 | 385,567 | 423,193 | 570,282 | 597,252 | 473,603 |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable – secured.............. | 831,422 | 999,486 | 999,486 | 999,486 | 999,486 | 999,486 | 999,486 |
| Priority debt.................... | 33,562 | 9,032 | 9,032 | 9,032 | 9,032 | 9,032 | 9,032 |
| Unsecured debt.................. | | | | | | | |
| Other _____ | | | | | | | |
| TOTAL LIABILITIES................ | 1,200,775 | 1,394,085 | 1,394,085 | 1,431,711 | 1,578,800 | 1,605,770 | 1,482,121 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK.................. | | | | | | | |
| COMMON STOCK.................... | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filing date.............. | (297,088) | (288,486) | (288,486) | (288,486) | (288,486) | (288,486) | (288,486) |
| Post Filing date................ | 145,092 | 397,056 | 358,766 | 404,406 | 450,856 | 466,674 | 489,884 |
| TOTAL EQUITY (NET WORTH)........ | (218,378) | (151,996) | 108,570 | 70,280 | 115,920 | 178,188 | 201,398 |
| **TOTAL LIABILITIES & EQUITY.......** | 972,603 | 1,048,779 | 1,502,655 | 1,464,365 | 1,547,631 | 1,783,958 | 1,683,519 |

CASE NAME: _Medforce Management, LLC d/b/a Willow Creek Retirement Center_

CASE NUMBER: _05-00150_____

## PROFIT AND LOSS STATEMENT

| | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| NET REVENUE | 454,839 | 452,081 | 416,097 | 467,692 | 450,055 | 447,035 | 456,763 |
| COST OF GOODS SOLD: | | | | | | | |
| Material | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | 454,839 | 452,081 | 416,097 | 467,392 | 450,055 | 447,035 | 456,763 |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing | 206,037 | 189,027 | 196,870 | 192,340 | 190,887 | 176,067 | 187,735 |
| General and administrative (rents, utilities, salaries, etc.) | 181,070 | 217,479 | 218,235 | 228,562 | 211,868 | 254,300 | 244,968 |
| Other ___ | | | | | | | |
| TOTAL OPERATING EXPENSES | 387,107 | 406,506 | 415,105 | 420,902 | 402,755 | 430,367 | 432,703 |
| INTREST EXPENSE | | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES | 67,732 | 45,575 | 992 | 46,490 | 47,300 | 16,668 | 24,060 |
| DEPRECIATION OR AMORTIZATION | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| EXTRAORDINARY EXPENSES * | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| NET INCOME (LOSS) | 66,882 | 44,725 | 142 | 45,640 | 46,450 | 15,818 | 23,210 |

*Requires explanation in NARRATIVE (Form 2-F)

FORM 2-B
Page 1 of 2
01/04

CASE NAME:   Medforce Management, LLC        CASE NUMBER:   05-00150
             d/b/a Willow Creek Retirement Center

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _November 1 to November 30___, 20_05____

### Cash Reconciliation

| | | |
|---|---|---|
| 1. Beginning Cash Balance (Ending cash balance from last month's report) | | $   898,482 |
| 2. Cash Receipts (total Cash Receipts from page 2 of all FORM 2-D's) | $   643,334 | |
| 3. Cash Disbursements (total Cash Disbursements from page 3 of all FORM 2-D's) | $   751,538 | |
| 4. Net Cash Flow | | $  (108,204) |
| 5. Ending Cash Balance (to FORM 2-B) | | $   790,278 |

### CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $   15,231 | Bank Plus |
| 3. Operating and/or Personal   Account | $   708,544 | Bank Plus |
| 4. Payroll Account | $   66,503 | Bank Plus |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |

**TOTAL** (Must Agree with line 5 above)      $   790,278

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

---

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid      $   562,038

*NOTE:  This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of 4

FORM 2-D
Page 1 of 4
01/04

CASE NAME:    Medforce Management, LLC d/b/a Willow        CASE NUMBER:    05-00150
Creek Retirement Center

## QUARTERLY FEE SUMMARY

### MONTH ENDED ___ November, 2005 _____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 74,048 | | | |
| February | $ 338,393 | | | |
| March | $ 392,378 | | | |
| Total 1st Quarter | $ 804,819 | $ 3,750.00 | _____ | _____ |
| | | | | |
| April | $ 378,439 | | | |
| JUNE | $ 385,580 | | | |
| June | $ 411,510 | | | |
| Total 2nd Quarter | $1,175,529 | $ 5,000.00 | _____ | _____ |
| | | | | |
| July | $ 297,912 | | | |
| August | $ 404,874 | | | |
| September | $ 550,373 | | | |
| Total 3rd Quarter | $ 1,253,159 | $ 5,000.00 | _____ | _____ |
| | | | | |
| October | $ 413,975 | | | |
| November | $ 562,038 | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | _____ | _____ |

### FEE SCHEDULE

| DISBURSEMENT CATEGORY | | | QUARTERLY FEE DUE |
|---|---|---|---|
| Less than | | $15,000.00 | $250 |
| $15,000 | - | $74,999.99 | $500 |
| $75,000 | - | $149,999.99 | $750 |
| $150,000 | - | $224,999.99 | $1,250 |
| $225,000 | - | $299,999.99 | $1,500 |
| $300,000 | - | $999,999.99 | $3,750 |
| $1,000,000 | - | $1,999,999.99 | $5,000 |
| $2,000,000 | - | $2,999,999.99 | $7,500 |
| $3,000,000 | - | $4,999,999.99 | $8,000 |
| $5,000,000 | and above | | $10,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Case Name:    Medforce Management, LLC d/b/a
             Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_Willow Creek Operating_ Account Number:_4420006993 __

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| | SEE ATTACHED | |

Total Cash Receipts     $__256___

FORM 2-D
Page 3 of 4
01/04

WILLOW CREEK OPER DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 226.07 |
| 11/8/2005 | NEW WC ... | DEP | DEPOSIT | | . | R | 30.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **256.07** |

| | | |
|---|---|---|
| TOTAL INFLOWS | | 256.07 |
| TOTAL OUTFLOWS | | 0.00 |
| NET TOTAL | | 256.07 |

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:__Medforce Mgt –Old Accts. Payable  Account Number:_4420001515____

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts        $_0_

FORM 2-D
Page 3 of 4
01/04

Case Name: Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number: 05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_Willow Creek New Accts Pay_ Account Number:_4420006480 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| | | |

SEE ATTACHED

Total Cash Receipts        $__445,412___

FORM 2-D
Page 3 of 4
01/04

## WILLOW NEW ACCTS PAY DEPOSITS NOV 2005
### 11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 11/3/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 3,420.00 |
| 11/3/2005 | NEW WC ... | 1848 | VOID | | | R | 0.00 |
| 11/4/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 35,339.55 |
| 11/4/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 30,614.38 |
| 11/8/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 31,893.23 |
| 11/8/2005 | NEW WC ... | 1842 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1843 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1844 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1845 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1846 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1847 | VOID | | | R | 0.00 |
| 11/10/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 227,291.61 |
| 11/10/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 14,857.06 |
| 11/10/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 6,070.45 |
| 11/15/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 1,345.71 |
| 11/15/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 20,334.96 |
| 11/17/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,620.00 |
| 11/18/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 394.21 |
| 11/18/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 2,113.00 |
| 11/18/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 13,854.85 |
| 11/21/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 2,361.72 |
| 11/22/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 1,692.00 |
| 11/24/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 1,783.99 |
| 11/25/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 41,617.00 |
| 11/29/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 4,808.77 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **445,412.49** |

| | |
|---|---|
| **TOTAL INFLOWS** | 445,412.49 |
| **TOTAL OUTFLOWS** | 0.00 |
| **NET TOTAL** | 445,412.49 |

Case Name:  Medforce Management, LLC d/b/a
_Willow Creek Retirement Center_____

Case Number:  _05-00150_____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_Willow Creek Payroll_ Account Number:_ 4420007199 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts    $_189,500__

FORM 2-D
Page 3 of 4
01/04

## WILLOW PAYROLL DEPOSITS NOV 2005
### 11/1/2005 Through 11/30/2005

1/3/2006                                                                                                      Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2005 | NEW WC ... | TXFR | Transfer From AP | | | R | 61,500.00 |
| 11/18/2005 | NEW WC ... | TXFR | Transfer From AP | | | R | 63,000.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **124,500.00** |

| | Amount |
|---|---|
| **TOTAL INFLOWS** | **124,500.00** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **124,500.00** |

11-30   + 65,000          189,500

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_Willow Creek Resident Trust_ Account Number:_4420006647 ___

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date                    Description (Source)                    Amount              .

SEE ATTACHED

Total Cash Receipts        $__8,165__

FORM 2-D
Page 3 of 4
01/04

Medforce Management, LLC d/b/a

## WILLOW RESIDENT TRST DEPOSITS - NOV 2005

### 11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | WC RESID... | DEP | DEPOSIT | | | R | 7,472.00 |
| 11/22/2005 | WC RESID... | DEP | DEPOSIT | | | R | 500.00 |
| 11/29/2005 | WC RESID... | | VOID CK # 1093 | | | R | 15.00 |
| 11/29/2005 | WC RESID... | DEP | DEPOSIT | | | R | 174.85 |
| 11/30/2005 | WC RESID... | | Interest Earned | | Interest Inc | R | 3.31 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **8,165.16** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 8,165.16 |
| **TOTAL OUTFLOWS** | | 0.00 |
| **NET TOTAL** | | 8,165.16 |

Case Name:    Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek Operating __ Account Number: _4420006993____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | SEE ATTACHED | |

Total Cash Disbursements      $ _1,882___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

## WILLOW CREEK OPER CHECKS NOV 2005
### 11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | 1066 | PETTY CASH | | PETTY CASH | R | -248.01 |
| 11/4/2005 | NEW WC ... | 1067 | RENEE MCPHERSON | | | R | -330.00 |
| 11/4/2005 | NEW WC ... | 1068 | STEPHEN HALL | | | R | -256.53 |
| 11/14/2005 | NEW WC ... | 1069 | NAPA AUTO PARTS | | | R | -64.19 |
| 11/14/2005 | NEW WC ... | 1070 | USPO | | | R | -111.00 |
| 11/15/2005 | NEW WC ... | 1071 | STEPHEN HALL | | | R | -236.48 |
| 11/17/2005 | NEW WC ... | 1072 | PEARL RENTAL CEN... | | | R | -227.11 |
| 11/21/2005 | NEW WC ... | 1073 | STEPHEN HALL | | | R | -300.28 |
| 11/22/2005 | NEW WC ... | 1074 | MSDH | | | | -50.00 |
| 11/29/2005 | NEW WC ... | 1075 | MSDH | | | | -50.00 |
| 11/30/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -8.69 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-1,882.29** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 0.00 |
| **TOTAL OUTFLOWS** | | -1,882.29 |
| **NET TOTAL** | | -1,882.29 |

Case Name:  Medforce Management, LLC d/b/a
            Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Medforce Mgt. – Old Accts. Payable__ Account Number: _4420001515____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       | SEE ATTACHED           |        |

Total Cash Disbursements    $ __0___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Case Name: Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number: 05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek New Accts. Pay __ Account Number: __4420006480___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ __618,804___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

## WILLOW NEW ACCTS PAY CHECKS NOV 2005
11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -61,500.00 |
| 11/4/2005 | NEW WC ... | DEBIT | TAXTELL | 3rd qtr 940 | | R | -16,671.99 |
| 11/4/2005 | NEW WC ... | 1840 | WELLS FARGO FINA... | | | R | -267.50 |
| 11/8/2005 | NEW WC ... | 1841 | SYSCO FOOD SERVI... | | | R | -4,930.70 |
| 11/15/2005 | NEW WC ... | 1849 | ADAMS PRODUCE | | | R | -600.25 |
| 11/15/2005 | NEW WC ... | 1850 | American Healthtech | | | R | -491.13 |
| 11/15/2005 | NEW WC ... | 1851 | AMR | | | R | -75.00 |
| 11/15/2005 | NEW WC ... | 1852 | BANK  Plus | | | R | -32,515.02 |
| 11/15/2005 | NEW WC ... | 1853 | BRENDA TEASLEY | | | R | -90.00 |
| 11/15/2005 | NEW WC ... | 1854 | BRIGGS CORP. | | | R | -88.10 |
| 11/15/2005 | NEW WC ... | 1855 | BUSBY OFFICE SUP... | | | R | -61.44 |
| 11/15/2005 | NEW WC ... | 1856 | CENTER POINT ENE... | | | R | -1,798.29 |
| 11/15/2005 | NEW WC ... | 1857 | CITY SERVICES BILL... | Water Bill | | R | -4,194.83 |
| 11/15/2005 | NEW WC ... | 1858 | COMMERCIAL STATI... | | | R | -631.50 |
| 11/15/2005 | NEW WC ... | 1859 | CPC REFERENCE LA... | | | R | -525.54 |
| 11/15/2005 | NEW WC ... | 1860 | CREATIVE LANDSCA... | | | R | -847.75 |
| 11/15/2005 | NEW WC ... | 1861 | CULIC | | | R | -7,946.65 |
| 11/15/2005 | NEW WC ... | 1862 | CUMMINS,MIDSOUTH | | | R | -323.23 |
| 11/15/2005 | NEW WC ... | 1863 | DAIRY FRESH | | | R | -1,161.70 |
| 11/15/2005 | NEW WC ... | 1864 | DANIELLE HILL | | | R | -200.00 |
| 11/15/2005 | NEW WC ... | 1865 | DIRECT Supply | | | R | -502.56 |
| 11/15/2005 | NEW WC ... | 1866 | Division Of Medicaid | | | R | -24,843.60 |
| 11/15/2005 | NEW WC ... | 1867 | Earthgrains Baking Co... | | | R | -299.09 |
| 11/15/2005 | NEW WC ... | 1868 | EILAND'S WELDERS ... | | | R | -178.41 |
| 11/15/2005 | NEW WC ... | 1869 | ENTERGY | | | R | -6,594.37 |
| 11/15/2005 | NEW WC ... | 1870 | FIRST CHOICE MEDI... | | | R | -9,582.33 |
| 11/15/2005 | NEW WC ... | 1871 | FOREST WOODS UTI... | | | R | -275.85 |
| 11/15/2005 | NEW WC ... | 1872 | GARY GRIMM & ASS... | | | R | -29.95 |
| 11/15/2005 | NEW WC ... | 1873 | GOOD SAMARITAN P... | | | R | -11,925.50 |
| 11/15/2005 | NEW WC ... | 1874 | HEALTHCARE REHAB | | | R | -51,132.38 |
| 11/15/2005 | NEW WC ... | 1875 | HOBART | | | R | -291.48 |
| 11/15/2005 | NEW WC ... | 1876 | JENNIFER ANDERSON | | | | -14.67 |
| 11/15/2005 | NEW WC ... | 1877 | JERELYN DEMPSEY | | | R | -5,967.84 |
| 11/15/2005 | NEW WC ... | 1878 | JOHNSON DIVERSEY | | | R | -747.16 |
| 11/15/2005 | NEW WC ... | 1879 | LARRY FORTENBER... | | | | -520.00 |
| 11/15/2005 | NEW WC ... | 1880 | LARRY RUSSELL | | | | -520.00 |
| 11/15/2005 | NEW WC ... | 1881 | LINDA H. DEVILLE | | | R | -1,195.00 |
| 11/15/2005 | NEW WC ... | 1882 | LYNN PYE, R.D., L.D. | | | R | -611.60 |
| 11/15/2005 | NEW WC ... | 1883 | Manifest Funding Serv... | | | R | -1,305.10 |
| 11/15/2005 | NEW WC ... | 1884 | MARIE OBERHOUSEN | | | R | -372.00 |
| 11/15/2005 | NEW WC ... | 1885 | MISSISSIPPI HEALTH... | | | R | -90.00 |
| 11/15/2005 | NEW WC ... | 1886 | MS STATE BOARD O... | | | R | -100.00 |
| 11/15/2005 | NEW WC ... | 1887 | NUTRITION SYSTEMS | Seminar fee | | R | -200.00 |
| 11/15/2005 | NEW WC ... | 1888 | PORTABLE MEDICAL... | | | R | -250.93 |
| 11/15/2005 | NEW WC ... | 1889 | POSITIVE PROMOTI... | | | R | -282.50 |
| 11/15/2005 | NEW WC ... | 1890 | PROMISSOR, INC. | CNA license ren... | | | -25.00 |
| 11/15/2005 | NEW WC ... | 1891 | QUALITY CHEMICAL | | | R | -1,332.58 |
| 11/15/2005 | NEW WC ... | 1892 | RECOGNITION WOR... | | | R | -80.40 |
| 11/15/2005 | NEW WC ... | 1893 | REVELL HARDWARE | | | R | -196.54 |
| 11/15/2005 | NEW WC ... | 1894 | ROBIN SHARP | | | R | -200.00 |
| 11/15/2005 | NEW WC ... | 1895 | RX SOLUTIONS | | | R | -10,014.89 |

## WILLOW NEW ACCTS PAYCHECKS NOV 2005
### 11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2005 | NEW WC ... | 1896 | S & S WORLDWIDE | | | R | -100.99 |
| 11/15/2005 | NEW WC ... | 1897 | SHRED-IT | | | R | -75.00 |
| 11/15/2005 | NEW WC ... | 1898 | Simplex GRINNELL | | | R | -595.46 |
| 11/15/2005 | NEW WC ... | 1899 | SOCIAL WORK CON... | | | R | -750.00 |
| 11/15/2005 | NEW WC ... | 1900 | SOUTHERN HEALTH... | | | R | -28,642.37 |
| 11/15/2005 | NEW WC ... | 1901 | Star Enterprises, LLC | | | R | -15,000.00 |
| 11/15/2005 | NEW WC ... | 1902 | STORAGE MAX | | | R | -86.00 |
| 11/15/2005 | NEW WC ... | 1903 | SUE LAWRENCE | | | R | -2,900.00 |
| 11/15/2005 | NEW WC ... | 1904 | TIM ESTES, M.D. | | | R | -1,000.00 |
| 11/15/2005 | NEW WC ... | 1905 | TRISPAN HEALTH SE... | | | R | -152,000.00 |
| 11/16/2005 | NEW WC ... | DEBIT | TAXTELL | | | R | -16,232.88 |
| 11/18/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -63,000.00 |
| 11/22/2005 | NEW WC ... | DEBIT | Withholding Tax | | Tax | R | -3,584.00 |
| 11/22/2005 | NEW WC ... | 1906 | Blue Cross Blue Shiel... | | | R | -2,917.80 |
| 11/23/2005 | NEW WC ... | 1907 | AFLAC | | | | -950.72 |
| 11/23/2005 | NEW WC ... | 1908 | RELIANCE STANDARD | | | | -267.88 |
| 11/25/2005 | NEW WC ... | 1909 | HAROLD J. BARKLEY | | GARNISHMENT | | -226.00 |
| 11/25/2005 | NEW WC ... | 1910 | JAMES L. HENLEY | | | | -313.86 |
| 11/25/2005 | NEW WC ... | 1911 | MHCA SIF | | | | -145.06 |
| 11/25/2005 | NEW WC ... | 1912 | MY INNERVIEW | | | | -413.60 |
| 11/30/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -65,000.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-618,803.97** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -618,803.97 |
| **NET TOTAL** | -618,803.97 |

Case Name: Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number: 05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek Payroll __ Account Number: _4420007199___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

SEE ATTACHED

Total Cash Disbursements     $ __123,430___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

WILLOW PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                                 Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | 3293 | 798 ASEELAH HARRI... | | | R | -1,012.97 |
| 11/4/2005 | NEW WC ... | 3294 | 741 Ashley Campbell | | | R | -514.27 |
| 11/4/2005 | NEW WC ... | 3295 | 786 STEPHAN HALL | | | R | -1,610.19 |
| 11/4/2005 | NEW WC ... | 3296 | 257 LASHANDA JOIN... | | | R | -687.05 |
| 11/4/2005 | NEW WC ... | 3297 | 166 CATHY V. ROBBI... | | Salary | R | -943.99 |
| 11/4/2005 | NEW WC ... | 3298 | 191 JANICE CRISLER | | Salary | R | -440.07 |
| 11/4/2005 | NEW WC ... | 3299 | 13 Dana Jefferson | | | R | -842.96 |
| 11/4/2005 | NEW WC ... | 3300 | 133 ELLA SCOTT | | Salary | R | -553.43 |
| 11/4/2005 | NEW WC ... | 3301 | 533 MARILYN ADAMS | | | R | -482.24 |
| 11/4/2005 | NEW WC ... | 3302 | 765 Felicia Ford | | | R | -295.93 |
| 11/4/2005 | NEW WC ... | 3303 | 214 DOnna Harper | | | R | -71.98 |
| 11/4/2005 | NEW WC ... | 3304 | 2727 | | | R | -434.60 |
| 11/4/2005 | NEW WC ... | 3305 | 85 DARLENE SOJOU... | | Salary | R | -351.13 |
| 11/4/2005 | NEW WC ... | 3306 | 630 Kametrica Thomp... | | | R | -428.55 |
| 11/4/2005 | NEW WC ... | 3307 | 236 SHIRLEY YOUNG | | Salary | R | -406.17 |
| 11/4/2005 | NEW WC ... | 3308 | 115 MARY GEORGE | | Salary | R | -933.89 |
| 11/4/2005 | NEW WC ... | 3309 | 172 DONNA L. DEWITT | | Salary | R | -529.61 |
| 11/4/2005 | NEW WC ... | 3310 | 614 Takeisha Lockhart | | | R | -383.03 |
| 11/4/2005 | NEW WC ... | 3311 | 778 WANDA WILLIAMS | | | R | -510.99 |
| 11/4/2005 | NEW WC ... | 3312 | 12 BERTHA YOUNG | | Salary | R | -414.20 |
| 11/4/2005 | NEW WC ... | 3313 | 60 EVON ROGERS | | | R | -570.05 |
| 11/4/2005 | NEW WC ... | 3314 | 703 Ethel Catchings | | | R | -441.78 |
| 11/4/2005 | NEW WC ... | 3315 | 159 BARBARA HUDS... | | Salary | R | -438.66 |
| 11/4/2005 | NEW WC ... | 3316 | 718 TEMIKA MORGAN | | | R | -497.36 |
| 11/4/2005 | NEW WC ... | 3317 | 586 JUANTIA STEWA... | | Salary | R | -405.94 |
| 11/4/2005 | NEW WC ... | 3318 | 171 DELORES L. YAT... | | Salary | R | -650.52 |
| 11/4/2005 | NEW WC ... | 3319 | 721 JULIE TOWNSEY | | | R | -954.73 |
| 11/4/2005 | NEW WC ... | 3320 | 801 ANDERSON, BA... | | | R | -154.79 |
| 11/4/2005 | NEW WC ... | 3321 | 804 BANKS GWENDL... | | | R | -201.57 |
| 11/4/2005 | NEW WC ... | 3322 | 123 SANDY BOWMAN | | Salary | R | -525.92 |
| 11/4/2005 | NEW WC ... | 3323 | 687 Ebony Bozeman | | | R | -402.41 |
| 11/4/2005 | NEW WC ... | 3324 | 14 BRENETTA BRAD... | | | R | -483.12 |
| 11/4/2005 | NEW WC ... | 3325 | 755 BARBARA BREW... | | | R | -638.96 |
| 11/4/2005 | NEW WC ... | 3326 | 773 Donna Brown | | | R | -493.68 |
| 11/4/2005 | NEW WC ... | 3327 | 761 BOBBIE COLLINS | | | R | -487.26 |
| 11/4/2005 | NEW WC ... | 3328 | 167 LISA DANIELS | | Salary | R | -136.76 |
| 11/4/2005 | NEW WC ... | 3329 | 564 Tammy Davis | | | R | -373.66 |
| 11/4/2005 | NEW WC ... | 3330 | 609 Ursula Davis | | | R | -585.46 |
| 11/4/2005 | NEW WC ... | 3331 | 559 Angela Edwards | | | R | -727.19 |
| 11/4/2005 | NEW WC ... | 3332 | 89 RUTHIE FLOWERS | | Salary | R | -437.34 |
| 11/4/2005 | NEW WC ... | 3333 | 747 LESLIE GOODWIN | | | R | -447.82 |
| 11/4/2005 | NEW WC ... | 3334 | 145 ELLA JENKINS | | | R | -748.50 |
| 11/4/2005 | NEW WC ... | 3335 | 571 Hattie Haley | | | R | -572.27 |
| 11/4/2005 | NEW WC ... | 3336 | 686 Latoya Hardy | | | R | -392.41 |
| 11/4/2005 | NEW WC ... | 3337 | 545 Latasha Herron | | | R | -537.17 |
| 11/4/2005 | NEW WC ... | 3338 | 772 Latonya Hillard | | | R | -54.04 |
| 11/4/2005 | NEW WC ... | 3339 | 266 TRANKY HILLARD | | | R | -603.95 |
| 11/4/2005 | NEW WC ... | 3340 | 791 Donnie Johnson | | | R | -577.61 |
| 11/4/2005 | NEW WC ... | 3341 | 693 Latoya Jones | | | R | -564.93 |
| 11/4/2005 | NEW WC ... | 3342 | 745 Rita Jones | | | R | -2.16 |
| 11/4/2005 | NEW WC ... | 3343 | 637 Brittany Mcgowen | | Salary | R | -229.18 |

WILLOW PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | 3344 | 797 CHARLOTTE MO... | | | R | -590.66 |
| 11/4/2005 | NEW WC ... | 3345 | 776 Latawnya Murray | | | R | -284.52 |
| 11/4/2005 | NEW WC ... | 3346 | 731 CHARLOTTE OW... | | | R | -444.03 |
| 11/4/2005 | NEW WC ... | 3347 | 662 CASSANDRA PRI... | | | R | -450.45 |
| 11/4/2005 | NEW WC ... | 3348 | 699 Tiesha Reed | | | R | -458.44 |
| 11/4/2005 | NEW WC ... | 3349 | 771 Sylvia Richardson | | | R | -363.53 |
| 11/4/2005 | NEW WC ... | 3350 | 653 Tanesha Sanders | | | R | -649.08 |
| 11/4/2005 | NEW WC ... | 3351 | 768 Fredick Smith | | | R | -250.46 |
| 11/4/2005 | NEW WC ... | 3352 | 737 Lashenna Smith | | | R | -127.10 |
| 11/4/2005 | NEW WC ... | 3353 | 748 PATRICIANN SMI... | | | R | -520.72 |
| 11/4/2005 | NEW WC ... | 3354 | 789 Shanquilla Smith | | | R | -160.83 |
| 11/4/2005 | NEW WC ... | 3355 | 550 Latisha Stewart | | | R | -403.62 |
| 11/4/2005 | NEW WC ... | 3356 | 782 Michael Stewart | | | R | -466.03 |
| 11/4/2005 | NEW WC ... | 3357 | 132 MIRANDA STEW... | | | R | -453.27 |
| 11/4/2005 | NEW WC ... | 3358 | 806 | | | R | -118.43 |
| 11/4/2005 | NEW WC ... | 3359 | 802 | | | R | -217.73 |
| 11/4/2005 | NEW WC ... | 3360 | 582 JAMELLE WELLS | | | R | -747.02 |
| 11/4/2005 | NEW WC ... | 3361 | 788 Salivia Wiley | | | R | -494.48 |
| 11/4/2005 | NEW WC ... | 3362 | 794 LATONYA WILLI... | | | R | -631.86 |
| 11/4/2005 | NEW WC ... | 3363 | 779 REGINA WILLIAMS | | | R | -649.74 |
| 11/4/2005 | NEW WC ... | 3364 | 598 NIESHA WILSON | | | R | -468.33 |
| 11/4/2005 | NEW WC ... | 3365 | 625 Anita Peterson | | | R | -1,746.02 |
| 11/4/2005 | NEW WC ... | 3366 | 264 KARLA ADCOCK | | | R | -169.92 |
| 11/4/2005 | NEW WC ... | 3367 | 633 Shauna Aquilar | | | R | -901.20 |
| 11/4/2005 | NEW WC ... | 3368 | 803 ARNOLD, LORET... | | | R | -404.39 |
| 11/4/2005 | NEW WC ... | 3369 | 591 JUANITA DAVIS | | | R | -1,166.53 |
| 11/4/2005 | NEW WC ... | 3370 | 726 Teresa Hill | | | R | -542.31 |
| 11/4/2005 | NEW WC ... | 3371 | 720 JACQUELINE HO... | | | R | -1,130.95 |
| 11/4/2005 | NEW WC ... | 3372 | 732 CATINA JONES | | Groceries | R | -492.96 |
| 11/4/2005 | NEW WC ... | 3373 | 796 DONNA LEWIS | | | R | -1,138.32 |
| 11/4/2005 | NEW WC ... | 3374 | 736 SICILY LIAS | | | R | -940.10 |
| 11/4/2005 | NEW WC ... | 3375 | 584 TAWONNA LOVE | | | R | -1,237.17 |
| 11/4/2005 | NEW WC ... | 3376 | 792 Crystal Miner | | | R | -963.47 |
| 11/4/2005 | NEW WC ... | 3377 | 631 Alie Rayborn | | | R | -1,217.78 |
| 11/4/2005 | NEW WC ... | 3378 | 769 Alicia Rose | | | R | -1,197.65 |
| 11/4/2005 | NEW WC ... | 3379 | 719 TASHA SHERMAN | | | R | -1,197.48 |
| 11/4/2005 | NEW WC ... | 3380 | 544 LINDA STOKES | | | R | -1,593.28 |
| 11/4/2005 | NEW WC ... | 3381 | 107 Virginia Vickers | | | R | -736.36 |
| 11/4/2005 | NEW WC ... | 3382 | 518 Robin Wilbourn | | | R | -1,295.41 |
| 11/4/2005 | NEW WC ... | 3383 | 629 Bridgette Williams | | | R | -1,397.06 |
| 11/4/2005 | NEW WC ... | 3384 | 800 | | | R | -410.37 |
| 11/4/2005 | NEW WC ... | 3385 | 790 Lisa Parker | | | R | -1,580.49 |
| 11/4/2005 | NEW WC ... | 3386 | 799 DARLISSA MCD... | | | R | -614.56 |
| 11/4/2005 | NEW WC ... | 3387 | 774 Patricia Moore | | | R | -362.35 |
| 11/4/2005 | NEW WC ... | 3388 | 733 JODY WELLS | | | R | -1,887.72 |
| 11/4/2005 | NEW WC ... | 3389 | 23 FLOWERS, MARY | | | R | -1,218.06 |
| 11/4/2005 | NEW WC ... | 3390 | 793 MOORE, LATON... | | | R | -774.35 |
| 11/4/2005 | NEW WC ... | 3391 | 586 JUANTIA STEWA... | | Salary | R | -55.41 |
| 11/18/2005 | NEW WC ... | 3392 | 798 ASEELAH HARRI... | | | R | -888.00 |
| 11/18/2005 | NEW WC ... | 3393 | 741 Ashley Campbell | | | R | -489.57 |
| 11/18/2005 | NEW WC ... | 3394 | 786 STEPHAN HALL | | | R | -1,610.19 |
| 11/18/2005 | NEW WC ... | 3395 | 257 LASHANDA JOIN... | | | R | -633.53 |

WILLOW PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/18/2005 | NEW WC ... | 3396 | 166 CATHY V. ROBBI... | | Salary | R | -943.99 |
| 11/18/2005 | NEW WC ... | 3397 | 191 JANICE CRISLER | | Salary | R | -607.77 |
| 11/18/2005 | NEW WC ... | 3398 | 13 TRACEY GARNER | | Salary | R | -672.23 |
| 11/18/2005 | NEW WC ... | 3399 | 133 ELLA SCOTT | | Salary | R | -451.55 |
| 11/18/2005 | NEW WC ... | 3400 | 533 MARILYN ADAMS | | | R | -487.94 |
| 11/18/2005 | NEW WC ... | 3401 | 765 Felicia Ford | | | R | -224.10 |
| 11/18/2005 | NEW WC ... | 3402 | 214 DORTHY R. GUY... | | Salary | R | -236.36 |
| 11/18/2005 | NEW WC ... | 3403 | 727 Minnie Little | | | R | -407.66 |
| 11/18/2005 | NEW WC ... | 3404 | 85 DARLENE SOJOU... | | Salary | R | -519.25 |
| 11/18/2005 | NEW WC ... | 3405 | 630 Kametrica Thomp... | | | R | -298.39 |
| 11/18/2005 | NEW WC ... | 3406 | 236 SHIRLEY YOUNG | | Salary | R | -508.13 |
| 11/18/2005 | NEW WC ... | 3407 | 115 MARY GEORGE | | Salary | R | -933.89 |
| 11/18/2005 | NEW WC ... | 3408 | 172 DONNA L. DEWITT | | Salary | R | -432.43 |
| 11/18/2005 | NEW WC ... | 3409 | 614 Takeisha Lockhart | | | R | -398.29 |
| 11/18/2005 | NEW WC ... | 3410 | 778 WANDA WILLIAMS | | | R | -508.89 |
| 11/18/2005 | NEW WC ... | 3411 | 12 BERTHA YOUNG | | Salary | R | -472.61 |
| 11/18/2005 | NEW WC ... | 3412 | 60 GLORIA YOUNG | | Salary | R | -571.03 |
| 11/18/2005 | NEW WC ... | 3413 | 703 Ethel Catchings | | | R | -539.46 |
| 11/18/2005 | NEW WC ... | 3414 | 159 BARBARA HUDS... | | Salary | R | -538.11 |
| 11/18/2005 | NEW WC ... | 3415 | 718 TEMIKA MORGAN | | | R | -494.21 |
| 11/18/2005 | NEW WC ... | 3416 | 586 JUANTIA STEWA... | | Salary | R | -379.58 |
| 11/18/2005 | NEW WC ... | 3417 | 171 DELORES L. YAT... | | Salary | R | -612.20 |
| 11/18/2005 | NEW WC ... | 3418 | 721 JULIE TOWNSEY | | | R | -893.56 |
| 11/18/2005 | NEW WC ... | 3419 | 626 Cedric Spencer | | | R | -492.38 |
| 11/18/2005 | NEW WC ... | 3420 | 804 BANKS GWENDL... | | | R | -439.86 |
| 11/18/2005 | NEW WC ... | 3421 | 123 SANDY BOWMAN | | Salary | R | -723.72 |
| 11/18/2005 | NEW WC ... | 3422 | 687 Ebony Bozeman | | | R | -451.77 |
| 11/18/2005 | NEW WC ... | 3423 | 14 BRENETTA BRAD... | | | R | -676.22 |
| 11/18/2005 | NEW WC ... | 3424 | 755 BARBARA BREW... | | | R | -937.44 |
| 11/18/2005 | NEW WC ... | 3425 | 773 Donna Brown | | | R | -514.94 |
| 11/18/2005 | NEW WC ... | 3426 | 761 BOBBIE COLLINS | | | R | -418.74 |
| 11/18/2005 | NEW WC ... | 3427 | 167 LISA DANIELS | | Salary | R | -153.36 |
| 11/18/2005 | NEW WC ... | 3428 | 564 Tammy Davis | | | R | -417.75 |
| 11/18/2005 | NEW WC ... | 3429 | 609 Ursula Davis | | | R | -721.62 |
| 11/18/2005 | NEW WC ... | 3430 | 559 Angela Edwards | | | R | -725.60 |
| 11/18/2005 | NEW WC ... | 3431 | 89 RUTHIE FLOWERS | | Salary | R | -548.73 |
| 11/18/2005 | NEW WC ... | 3432 | 747 LESLIE GOODWIN | | | R | -642.50 |
| 11/18/2005 | NEW WC ... | 3433 | 145 JUANITA HACKETT | | | R | -609.30 |
| 11/18/2005 | NEW WC ... | 3434 | 571 Hattie Haley | | | R | -570.22 |
| 11/18/2005 | NEW WC ... | 3435 | 686 Latoya Hardy | | | R | -454.67 |
| 11/18/2005 | NEW WC ... | 3436 | 545 Latasha Herron | | | R | -411.99 |
| 11/18/2005 | NEW WC ... | 3437 | 266 TRANKY HILLARD | | | R | -555.33 |
| 11/18/2005 | NEW WC ... | 3438 | 791 Donnie Johnson | | | R | -466.86 |
| 11/18/2005 | NEW WC ... | 3439 | 693 Latoya Jones | | | R | -475.27 |
| 11/18/2005 | NEW WC ... | 3440 | 745 Rita Jones | | | R | -336.18 |
| 11/18/2005 | NEW WC ... | 3441 | 637 Brittany Mcgowen | | Salary | R | -225.74 |
| 11/18/2005 | NEW WC ... | 3442 | 797 CHARLOTTE MO... | | | R | -548.51 |
| 11/18/2005 | NEW WC ... | 3443 | 776 Latawnya Murray | | | R | -340.68 |
| 11/18/2005 | NEW WC ... | 3444 | 731 CHARLOTTE OW... | | | R | -507.56 |
| 11/18/2005 | NEW WC ... | 3445 | 662 CASSANDRA PRI... | | | R | -476.51 |
| 11/18/2005 | NEW WC ... | 3446 | 699 Tiesha Reed | | | R | -468.47 |
| 11/18/2005 | NEW WC ... | 3447 | 653 Tanesha Sanders | | | R | -572.20 |

## WILLOW PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

Page 4

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/18/2005 | NEW WC ... | 3448 | 768 Fredick Smith | | | R | -236.42 |
| 11/18/2005 | NEW WC ... | 3449 | 737 Lashenna Smith | | | R | -127.10 |
| 11/18/2005 | NEW WC ... | 3450 | 748 PATRICIANN SMI... | | | R | -409.51 |
| 11/18/2005 | NEW WC ... | 3451 | 789 Shanquilla Smith | | | R | -125.60 |
| 11/18/2005 | NEW WC ... | 3452 | 550 Latisha Stewart | | | R | -391.75 |
| 11/18/2005 | NEW WC ... | 3453 | 782 Michael Stewart | | | R | -617.88 |
| 11/18/2005 | NEW WC ... | 3454 | 132 MIRANDA STEW... | | | R | -517.87 |
| 11/18/2005 | NEW WC ... | 3455 | 806 Clorissa Sutton | | | R | -472.83 |
| 11/18/2005 | NEW WC ... | 3456 | 802 Anne Thompson | | | R | -579.96 |
| 11/18/2005 | NEW WC ... | 3457 | 582 JAMELLE WELLS | | | R | -657.63 |
| 11/18/2005 | NEW WC ... | 3458 | 788 Salivia Wiley | | | R | -514.19 |
| 11/18/2005 | NEW WC ... | 3459 | 794 LATONYA WILLI... | | | R | -610.15 |
| 11/18/2005 | NEW WC ... | 3460 | 779 REGINA WILLIAMS | | | R | -509.69 |
| 11/18/2005 | NEW WC ... | 3461 | 598 NIESHA WILSON | | | R | -473.17 |
| 11/18/2005 | NEW WC ... | 3462 | 625 Anita Peterson | | | R | -1,746.02 |
| 11/18/2005 | NEW WC ... | 3463 | 264 KARLA ADCOCK | | | R | -500.54 |
| 11/18/2005 | NEW WC ... | 3464 | 633 Shauna Aquilar | | | R | -1,029.97 |
| 11/18/2005 | NEW WC ... | 3465 | 803 ARNOLD, LORET... | | | R | -164.57 |
| 11/18/2005 | NEW WC ... | 3466 | 591 JUANITA DAVIS | | | R | -1,121.12 |
| 11/18/2005 | NEW WC ... | 3467 | 720 JACQUELINE HO... | | | R | -1,043.08 |
| 11/18/2005 | NEW WC ... | 3468 | 732 CATINA JONES | | | R | -1,126.69 |
| 11/18/2005 | NEW WC ... | 3469 | 809 Rochelle Jones | | | R | -320.08 |
| 11/18/2005 | NEW WC ... | 3470 | 796 DONNA LEWIS | | | R | -1,046.82 |
| 11/18/2005 | NEW WC ... | 3471 | 736 SICILY LIAS | | | R | -1,205.19 |
| 11/18/2005 | NEW WC ... | 3472 | 584 TAWONNA LOVE | | | R | -861.01 |
| 11/18/2005 | NEW WC ... | 3473 | 792 Crystal Miner | | | R | -1,102.44 |
| 11/18/2005 | NEW WC ... | 3474 | 249 KYLE NEWMAN | | | R | -299.90 |
| 11/18/2005 | NEW WC ... | 3475 | 631 Alie Rayborn | | | R | -1,057.51 |
| 11/18/2005 | NEW WC ... | 3476 | 769 Alicia Rose | | | R | -1,050.75 |
| 11/18/2005 | NEW WC ... | 3477 | 719 TASHA SHERMAN | | | R | -861.17 |
| 11/18/2005 | NEW WC ... | 3478 | 544 LINDA STOKES | | | R | -1,356.21 |
| 11/18/2005 | NEW WC ... | 3479 | 107 Virginia Vickers | | | R | -156.03 |
| 11/18/2005 | NEW WC ... | 3480 | 518 Robin Wilbourn | | | R | -455.37 |
| 11/18/2005 | NEW WC ... | 3481 | 629 Bridgette Williams | | | R | -1,454.83 |
| 11/18/2005 | NEW WC ... | 3482 | 800 Latoya Winters | | | R | -841.19 |
| 11/18/2005 | NEW WC ... | 3483 | 790 Lisa Parker | | | R | -1,428.56 |
| 11/18/2005 | NEW WC ... | 3484 | 799 DARLISSA MCD... | | | R | -336.61 |
| 11/18/2005 | NEW WC ... | 3485 | 774 Patricia Moore | | | R | -369.22 |
| 11/18/2005 | NEW WC ... | 3486 | 733 JODY WELLS | | | R | -2,090.66 |
| 11/18/2005 | NEW WC ... | 3487 | 23 FLOWERS, MARY | | | R | -1,163.12 |
| 11/18/2005 | NEW WC ... | 3488 | 793 Latonya Moore | | | R | -818.62 |
| 11/29/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -35.51 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-123,430.03** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -123,430.03 |
| **NET TOTAL** | -123,430.03 |

Case Name:  Medforce Management, LLC d/b/a
Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek Resident Trust   Account Number: __4420006647___

## CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements   $ __7,422___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

WILLOW RESIDENT TRST CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/2/2005 | WC RESID... | 1085 | LASHANDA JOINER | | | R | -36.38 |
| 11/9/2005 | WC RESID... | 1086 | WCRC | | | R | -6,070.45 |
| 11/9/2005 | WC RESID... | 1087 | MARIE OBERHOUSEN | | | R | -376.00 |
| 11/9/2005 | WC RESID... | 1088 | SOUTHERN BURIAL I... | | | R | -25.10 |
| 11/9/2005 | WC RESID... | 1089 | MILDRED MARTIN | | | R | -53.54 |
| 11/21/2005 | WC RESID... | 1090 | BELL SOUTH | | | | -20.52 |
| 11/21/2005 | WC RESID... | 1091 | LEE FUNERAL HOME | | | | -3.24 |
| 11/21/2005 | WC RESID... | 1092 | MARIE OBERHOUSEN | | | R | -148.00 |
| 11/21/2005 | WC RESID... | 1093 | WYNDALE PRESBYT... | | | | -15.00 |
| 11/22/2005 | WC RESID... | 1094 | MARIE OBERHOUSEN | | | R | -170.00 |
| 11/22/2005 | WC RESID... | 1095 | DEBBIE JACOBSON | | Misc | R | -500.00 |
| 11/30/2005 | WC RESID... | | Service Charge | | Bank Charge | R | -3.70 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-7,421.93** |

| | |
|---|---|
| TOTAL INFLOWS | 0.00 |
| TOTAL OUTFLOWS | -7,421.93 |
| NET TOTAL | -7,421.93 |

CASE NAME:   Medforce Management, LLC d/b/a/ Willow     CASE NUMBER:   05-00150
Creek Retirement Center

## SUPPORTING SCHEDULES

For Period _ November 1 ___ to _ November 30, 20 05 _____

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | 9,768 | 9,768 | $ | $ | $ | |
| FICA | 18,510 | 18,510 | | | | |
| FUTA | (3,869) | (3,869) | | | | |
| SITW | 7,226 | 7,226 | | | | |
| SUTA | 2,640 | 2,640 | | | | |
| OTHER TAX | 27,872 | 27,872 | | | | |
| TRADE PAYABLES | 289,308 | 289,308 | | | | |
| Accrued PR | 121,079 | 121,079 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | 0 | 0 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | 472,534 | 472,534 | $ | $ | $ | $ |

CASE NAME:    Medforce Management, LLC          CASE NUMBER:    05-00150
              d/b/a Willow Creek Retirement Center

## SUPPORTING SCHEDULES

For Period    November 1   To   November 30   2005

## INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | MSHCA | $100,000 | 1/1/06 | Yes |
| General Liability | CULIC | $500,000 | 10/7/06 | Yes |
| Property (Fire, Theft) | Fox Everett | $3,000,000 | 8/30/06 | Yes |
| Vehicle | | | | |
| Other (list): | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent.  If "no", explain on Form 2-F, Narrative.

CASE NAME:    Medforce Management, LLC          CASE NUMBER:    05-00150
_____d/b/a Willow Creek Retirement Center_____

## NARRATIVE STATEMENT

For Period __ November 1___ to __ November 30__, 20 05_____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period.  Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing.  Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

FORM 2-F
01/04

WILLOW OPER NOV 2005

NEW WC OPERATING ACCT                                                                                          Page 1
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

Previous Balance:                                                                                            4,858.30

    Checks and Payments                              9    Items                        -1,873.60
    Deposits and Other Credits                       2    Items                           256.07
    Service Charge                                   1    Item                             -8.69
    Interest Earned                                  0    Items                             0.00

Ending Balance of Bank Statement:                                                                            3,232.08


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

Cleared Balance:                                                                                             3,232.08

    Checks and Payments                              2    Items                          -100.00
    Deposits and Other Credits                       0    Items                             0.00


Register Balance as of 11/30/2005:                                                                          3,132.08
    Checks and Payments                              0    Items                             0.00
    Deposits and Other Credits                       0    Items                             0.00


Register Ending Balance:                                                                                     3,132.08

WILLOW OPER NOV 2005

NEW WC OPERATING ACCT                                                                                      Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 11/22/2005 | 1074 | MSDH | | | | -50.00 |
| 11/29/2005 | 1075 | MSDH | | | | -50.00 |
| Total Uncleared Checks and Payments | | | | 2  Items | | -100.00 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0  Items | | 0.00 |
| | | | | | | |
| Total Uncleared Transactions | | | | 2  Items | | -100.00 |

# BankPlus

It's more than a name. It's a promise™



| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420006993 |
| --- |
| ACCOUNT NO. |

```
***************AUTO**3-DIGIT 394
17292 0.6780 AT 0.292  63 1 151
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR OPERATING ACCT
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

## *** CHECKING *** BUSINESS CHECKING

**Images   11**

Account Number          4420006993

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 10/31/05 | $ | | 4,858.30 |
| Total Deposits and Credits:   2 | + | | 256.07 |
| Total Checks and Debits:      9 | - | | 1,873.60 |
| Cycle Service Charge | - | | 8.69 |
| Current statement balance as of 11/30/2005 | $ | | 3,232.08 |
| Number of days in this statement period: 30 | | | |

- ## Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/04 | DEPOSIT | | 226.07 |
| 11/08 | DEPOSIT | | 30.00 |
| 11/30 | CYCLE SERVICE CHARGE | 8.69 | |

- ## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1064 | 11/02 | 100.00 | 1070 | 11/17 | 111.00 |
| 1066* | 11/04 | 248.01 | 1071 | 11/16 | 236.48 |
| 1067 | 11/08 | 330.00 | 1072 | 11/21 | 227.11 |
| 1068 | 11/09 | 256.53 | 1073 | 11/22 | 300.28 |
| 1069 | 11/16 | 64.19 | | | |

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 4,858.30 | 11/02 | 4,758.30 | 11/04 | 4,736.36 | 11/08 | 4,436.36 |
| 11/09 | 4,179.83 | 11/16 | 3,879.16 | 11/17 | 3,768.16 | 11/21 | 3,541.05 |
| 11/22 | 3,240.77 | 11/30 | 3,232.08 | | | | |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW AP NOV 2005

NEW WC ACCTS PAYABLE
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 863,644.96 |
| Checks and Payments | 86 | Items | -636,865.52 |
| Deposits and Other Credits | 25 | Items | 445,412.49 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 672,191.93 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 672,191.93 |
| Checks and Payments | 11 | Items | -3,439.79 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 11/30/2005: | | | 668,752.14 |
| Checks and Payments | 41 | Items | -60,777.12 |
| Deposits and Other Credits | 3 | Items | 41,616.31 |
| Register Ending Balance: | | | 649,591.33 |

New A P    668,752.14
Old A P    36,659.12
           705,411.26

WILLOW AP NOV 2005

NEW WC ACCTS PAYABLE                                                                                    Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 3/16/2005 | 1143 | CINDY WILSON | | | | -43.00 |
| 9/14/2005 | 1689 | LARRY FORTENBERRY | | | | -520.00 |
| 11/15/2005 | 1876 | JENNIFER ANDERSON | | | | -14.67 |
| 11/15/2005 | 1879 | LARRY FORTENBERRY | | | | -520.00 |
| 11/15/2005 | 1890 | PROMISSOR, INC. | CNA license renewal | | | -25.00 |
| 11/23/2005 | 1907 | AFLAC | | | | -950.72 |
| 11/23/2005 | 1908 | RELIANCE STANDARD | | | | -267.88 |
| 11/25/2005 | 1909 | HAROLD J. BARKLEY | | GARNISHMENT | | -226.00 |
| 11/25/2005 | 1910 | JAMES L. HENLEY | | | | -313.86 |
| 11/25/2005 | 1911 | MHCA SIF | | | | -145.06 |
| 11/25/2005 | 1912 | MY INNERVIEW | | | | -413.60 |
| **Total Uncleared Checks and Payments** | | | | 11 Items | | -3,439.79 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| | | | | | | |
| **Total Uncleared Deposits and Other Credits** | | | | 0 Items | | 0.00 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | 11 Items | | -3,439.79 |

# BankPlus
It's more than a name. It's a promise.



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION
Each depositor insured to $100,000

| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420006480 |
| --- |
| ACCOUNT NO. |

```
***************AUTO**3-DIGIT 394
17291 1.4570 AT 0.517   63 1 150
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

### *** CHECKING *** BUSINESS CHECKING
Account Number          4420006480

Images   91

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 10/31/05 | $ | 863,644.96 |
| Total Deposits and Credits:  18 | + | 445,412.49 |
| Total Checks and Debits:  86 | - | 636,865.52 |
| Cycle Service Charge | | 0 |
| Current statement balance as of 11/30/2005 | $ | 672,191.93 |
| Number of days in this statement period: 30 | | -- |

### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/02 | XFER TO ACCT   CK-004420001515 | 61,500.00 | |
| 11/03 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 3,420.00 |
| 11/04 | AC-TRISPAN HEALTH S-MEDICARE A | | 35,339.55 |
| 11/04 | DEPOSIT | | 30,614.38 |
| 11/04 | AC-IRS            -USATAXPYMT | 16,671.99 | |
| 11/08 | DEPOSIT | | 31,893.23 |
| 11/10 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 227,291.61 |
| 11/10 | DEPOSIT | | 6,070.45 |
| 11/10 | DEPOSIT | | 14,857.06 |
| 11/14 | AC-TRISPAN HEALTH S-MEDICARE A | | 394.21 |
| 11/15 | DEPOSIT | | 1,345.71 |
| 11/15 | DEPOSIT | | 20,334.96 |
| 11/16 | AC-IRS            -USATAXPYMT | 16,232.88 | |
| 11/17 | DEPOSIT | | 5,620.00 |
| 11/17 | XFER TO ACCT   CK-004420007199 | 63,000.00 | |
| 11/18 | AC-TRISPAN HEALTH S-MEDICARE A | | 13,854.85 |
| 11/18 | DEPOSIT | | 2,113.00 |
| 11/21 | DEPOSIT | | 2,361.72 |
| 11/22 | DEPOSIT | | 1,692.00 |
| 11/25 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 1,783.99 |
| 11/25 | AC-MSTC          -TAXPAYMENT | 3,584.00 | |
| | ISA~00~         ~00~ | | |
| 11/29 | AC-TRISPAN HEALTH S-MEDICARE A | | 41,617.00 |
| 11/29 | DEPOSIT | | 4,808.77 |
| 11/30 | XFER TO ACCT   CK-004420007199 | 65,000.00 | |

### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1599 | 11/21 | 750.00 | 1818 | 11/03 | 5,000.00 |
| 1675* | 11/02 | 108.11 | 1819 | 11/01 | 1,429.73 |
| 1776* | 11/04 | 90.00 | 1820 | 11/02 | 57.50 |
| 1787* | 11/10 | 414.53 | 1821 | 11/03 | 237.14 |
| 1817* | 11/02 | 135.00 | 1822 | 11/02 | 45.00 |

NOTE:       SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**Bank**Plus

It's more than a name. It's a promise.™



| STATEMENT DATE |
|---|
| November 30, 2005 |

```
**************AUTO**3-DIGIT 394
17291 1.4570 AT 0.517   63 1 150
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

| 4420006480 |
|---|
| ACCOUNT NO. |

CYCLE-031

## • Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 1824* | 11/01 | 847.75 | 1868 | 11/21 | 178.41 |
| 1825 | 11/02 | 282.64 | 1869 | 11/23 | 6,594.37 |
| 1826 | 11/03 | 372.36 | 1870 | 11/17 | 9,582.33 |
| 1829* | 11/03 | 12.60 | 1871 | 11/18 | 275.85 |
| 1830 | 11/16 | 50.40 | 1872 | 11/25 | 29.95 |
| 1831 | 11/02 | 192.00 | 1873 | 11/23 | 11,925.50 |
| 1832 | 11/02 | 52.00 | 1874 | 11/18 | 51,132.38 |
| 1833 | 11/07 | 404.30 | 1875 | 11/21 | 291.48 |
| 1834 | 11/07 | 142.31 | 1877* | 11/21 | 5,967.84 |
| 1835 | 11/02 | 8,010.96 | 1878 | 11/21 | 747.16 |
| 1836 | 11/03 | 1,990.59 | 1880* | 11/18 | 520.00 |
| 1837 | 11/04 | 134.47 | 1881 | 11/21 | 1,195.00 |
| 1838 | 11/07 | 470.45 | 1882 | 11/28 | 611.60 |
| 1839 | 11/09 | 458.50 | 1883 | 11/23 | 1,305.10 |
| 1840 | 11/14 | 267.50 | 1884 | 11/18 | 372.00 |
| 1841 | 11/14 | 4,930.70 | 1885 | 11/22 | 90.00 |
| 1849* | 11/21 | 600.25 | 1886 | 11/23 | 100.00 |
| 1850 | 11/18 | 491.13 | 1887 | 11/23 | 200.00 |
| 1851 | 11/21 | 75.00 | 1888 | 11/25 | 250.93 |
| 1852 | 11/16 | 32,515.02 | 1889 | 11/28 | 282.50 |
| 1853 | 11/18 | 90.00 | 1891* | 11/21 | 1,332.58 |
| 1854 | 11/28 | 88.10 | 1892 | 11/28 | 80.40 |
| 1855 | 11/25 | 61.44 | 1893 | 11/21 | 196.54 |
| 1856 | 11/25 | 1,798.29 | 1894 | 11/21 | 200.00 |
| 1857 | 11/17 | 4,194.83 | 1895 | 11/23 | 10,014.89 |
| 1858 | 11/21 | 631.50 | 1896 | 11/25 | 100.99 |
| 1859 | 11/23 | 525.54 | 1897 | 11/23 | .75.00 |
| 1860 | 11/18 | 847.75 | 1898 | 11/23 | 595.46 |
| 1861 | 11/18 | 7,946.65 | 1900* | 11/18 | 28,642.37 |
| 1862 | 11/21 | 323.23 | 1901 | 11/21 | 15,000.00 |
| 1863 | 11/21 | 1,161.70 | 1902 | 11/18 | 86.00 |
| 1864 | 11/22 | 200.00 | 1903 | 11/21 | 2,900.00 |
| 1865 | 11/25 | 502.56 | 1904 | 11/18 | 1,000.00 |
| 1866 | 11/22 | 24,843.60 | 1905 | 11/18 | 152,000.00 |
| 1867 | 11/21 | 299.09 | 1906 | 11/25 | 2,917.80 |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 10/31 | 863,644.96 | 11/01 | 861,367.48 | 11/02 | 790,984.27 | 11/03 | 786,791.58 |
| 11/04 | 835,849.05 | 11/07 | 834,831.99 | 11/08 | 866,725.22 | 11/09 | 866,266.72 |
| 11/10 | 1114,071.31 | 11/14 | 1109,267.32 | 11/15 | 1130,947.99 | 11/16 | 1082,149.69 |
| 11/17 | 1010,992.53 | 11/18 | 935,556.25 | 11/21 | 754,068.19 | 11/22 | 730,626.59 |
| 11/23 | 699,290.73 | 11/25 | 691,828.76 | 11/28 | 690,766.16 | 11/29 | 737,191.93 |
| 11/30 | 672,191.93 | | | | | | |

NOTE:    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus
It's more than a name. It's a promise.


FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION
Each depositor insured to $100,000

| | STATEMENT DATE |
|---|---|
| | November 30, 2005 |

***************AUTO**3-DIGIT 394
17290 0.6780 AT 0.292  63 1 149
MEDFORCE MANAGEMENT LLC DBA
WILLOW CREEK RETIREMENT CENTER
ACCOUNTS PAYABLE
P O BOX 345
SUMRALL MS 39482-0345

| 4420001515 |
|---|
| ACCOUNT NO. |

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**    **Images  1**
Account Number    4420001515

| | | | |
|---|---|---|---|
| Previous statement balance as of 10/31/05 | $ | 36,659.12 |
| Total Deposits and Credits:  1 | + | 61,500.00 |
| Total Checks and Debits:  1 | - | 61,500.00 |
| Cycle Service Charge | - | 0 |
| Current statement balance as of 11/30/2005 | $ | 36,659.12 |
| Number of days in this statement period: 30 | | |

- ### Checking Account Transactions
  | Date | Description | DEBITS | CREDITS |
  |---|---|---|---|
  | 11/02 | XFER FROM ACCT CK-004420006480 | | 61,500.00 |

- ### Check Transactions
  | Serial | Date | Amount | Serial | Date | Amount |
  |---|---|---|---|---|---|
  | | 11/04 | 61,500.00 | | | |

- ### Balance By Date
  | Date | Balance | Date | Balance | Date | Balance | Date | Balance |
  |---|---|---|---|---|---|---|---|
  | 10/31 | 36,659.12 | 11/02 | 98,159.12 | 11/04 | 36,659.12 | | |

**NOTE:**    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW PAYROLL NOV 05

NEW WC PAYROLL
12/5/2005

Page 1

## Reconciliation Summary

**BANK STATEMENT -- CLEARED TRANSACTIONS:**

| | | | |
|---|---|---|---|
| Previous Balance: | | | 974.58 |
| Checks and Payments | 200 | Items | -123,935.68 |
| Deposits and Other Credits | 3 | Items | 189,500.00 |
| Service Charge | 1 | Item | -35.51 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 66,503.39 |

**YOUR RECORDS -- UNCLEARED TRANSACTIONS:**

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 66,503.39 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 11/30/2005: | | | 66,503.39 |
| Checks and Payments | 97 | Items | -64,529.68 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 1,973.71 |

WILLOW PAYROLL NOV 05

NEW WC PAYROLL
12/5/2005

Page 2

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Uncleared Checks and Payments | | | | 0 Items | | 0.00 |

**Uncleared Deposits and Other Credits**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Uncleared Deposits and Other Credits | | | | 0 Items | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Uncleared Transactions | | | | 0 Items | | 0.00 |

# BankPlus

It's more than a name. It's a promise.



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION

Each depositor insured to $100,000

---

| STATEMENT DATE |
| --- |
| November 30, 2005 |

***************AUTO**3-DIGIT 394
17293 2.6280 AT 0.701   63 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
lladlldaaladladadlldadddaddaalladllall

| 4420007199 |
| --- |
| ACCOUNT NO. |

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
Account Number        4420007199

Images   201

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 10/31/05 | $ | | 974.58 |
| Total Deposits and Credits:   3 | + | | 189,500.00 |
| Total Checks and Debits:   200 | - | | 123,935.68 |
| Cycle Service Charge | - | | 35.51 |
| Current statement balance as of 11/30/2005 | $ | | 66,503.39 |
| Number of days in this statement period: 30 | | | |

- ## Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/04 | DEPOSIT | | 61,500.00 |
| 11/17 | XFER FROM ACCT CK-004420006480 | | 63,000.00 |
| 11/30 | XFER FROM ACCT CK-004420006480 | | 65,000.00 |
| 11/30 | CYCLE SERVICE CHARGE | 35.51 | |

- ## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 3265 | 11/04 | 226.07 | 3315 | 11/04 | 438.66 |
| 3286* | 11/01 | 99.00 | 3316 | 11/04 | 497.36 |
| 3291* | 11/03 | 171.77 | 3317 | 11/09 | 405.94 |
| 3292 | 11/02 | 44.32 | 3318 | 11/04 | 650.52 |
| 3293 | 11/04 | 1,012.97 | 3319 | 11/04 | 954.73 |
| 3294 | 11/07 | 514.27 | 3320 | 11/08 | 154.79 |
| 3295 | 11/04 | 1,610.19 | 3321 | 11/07 | 201.57 |
| 3296 | 11/04 | 687.05 | 3322 | 11/07 | 525.92 |
| 3297 | 11/04 | 943.99 | 3323 | 11/04 | 402.41 |
| 3298 | 11/09 | 440.07 | 3324 | 11/04 | 483.12 |
| 3299 | 11/07 | 842.96 | 3325 | 11/04 | 638.96 |
| 3300 | 11/04 | 553.43 | 3326 | 11/07 | 493.68 |
| 3301 | 11/04 | 482.24 | 3327 | 11/04 | 487.26 |
| 3302 | 11/04 | 295.93 | 3328 | 11/07 | 136.76 |
| 3303 | 11/15 | 71.98 | 3329 | 11/04 | 373.66 |
| 3304 | 11/07 | 434.60 | 3330 | 11/04 | 585.46 |
| 3305 | 11/09 | 351.13 | 3331 | 11/10 | 727.19 |
| 3306 | 11/04 | 428.55 | 3332 | 11/07 | 437.34 |
| 3307 | 11/04 | 406.17 | 3333 | 11/04 | 447.82 |
| 3308 | 11/10 | 933.89 | 3334 | 11/10 | 748.50 |
| 3309 | 11/07 | 529.61 | 3335 | 11/04 | 572.27 |
| 3310 | 11/04 | 383.03 | 3336 | 11/10 | 392.41 |
| 3311 | 11/04 | 510.99 | 3337 | 11/07 | 537.17 |
| 3312 | 11/04 | 414.20 | 3338 | 11/15 | 54.04 |
| 3313 | 11/04 | 570.05 | 3339 | 11/04 | 603.95 |
| 3314 | 11/08 | 441.78 | 3340 | 11/07 | 577.61 |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus

It's more than a name. It's a promise.



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION
Each deposit is insured to $100,000

| STATEMENT DATE |
|---|
| November 30, 2005 |

```
***************AUTO**3-DIGIT 394
17293 2.6280 AT 0.701   63 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

| 4420007199 |
|---|
| ACCOUNT NO. |

CYCLE-031

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 3341 | 11/04 | 564.93 | 3388 | 11/04 | 1,887.72 |
| 3342 | 11/07 | 2.16 | 3389 | 11/07 | 1,218.06 |
| 3343 | 11/04 | 229.18 | 3390 | 11/08 | 774.35 |
| 3344 | 11/07 | 590.66 | 3391 | 11/09 | 55.41 |
| 3345 | 11/07 | 284.52 | 3392 | 11/21 | 888.00 |
| 3346 | 11/04 | 444.03 | 3393 | 11/23 | 489.57 |
| 3347 | 11/07 | 450.45 | 3394 | 11/18 | 1,610.19 |
| 3348 | 11/07 | 458.44 | 3395 | 11/18 | 633.53 |
| 3349 | 11/07 | 363.53 | 3396 | 11/18 | 943.99 |
| 3350 | 11/04 | 649.08 | 3397 | 11/25 | 607.77 |
| 3351 | 11/04 | 250.46 | 3398 | 11/23 | 672.23 |
| 3352 | 11/04 | 127.10 | 3399 | 11/23 | 451.55 |
| 3353 | 11/04 | 520.72 | 3400 | 11/18 | 487.94 |
| 3354 | 11/04 | 160.83 | 3401 | 11/18 | 224.10 |
| 3355 | 11/04 | 403.62 | 3402 | 11/18 | 236.36 |
| 3356 | 11/04 | 466.03 | 3403 | 11/21 | 407.66 |
| 3357 | 11/04 | 453.27 | 3404 | 11/23 | 519.25 |
| 3358 | 11/04 | 118.43 | 3405 | 11/18 | 298.39 |
| 3359 | 11/07 | 217.73 | 3406 | 11/18 | 508.13 |
| 3360 | 11/04 | 747.02 | 3407 | 11/21 | 933.89 |
| 3361 | 11/08 | 494.48 | 3408 | 11/21 | 432.43 |
| 3362 | 11/10 | 631.86 | 3409 | 11/18 | 398.29 |
| 3363 | 11/04 | 649.74 | 3410 | 11/18 | 508.89 |
| 3364 | 11/04 | 468.33 | 3411 | 11/18 | 472.61 |
| 3365 | 11/07 | 1,746.02 | 3412 | 11/18 | 571.03 |
| 3366 | 11/07 | 169.92 | 3413 | 11/21 | 539.46 |
| 3367 | 11/07 | 901.20 | 3414 | 11/18 | 538.11 |
| 3368 | 11/07 | 404.39 | 3415 | 11/18 | 494.21 |
| 3369 | 11/04 | 1,166.53 | 3416 | 11/23 | 379.58 |
| 3370 | 11/10 | 542.31 | 3417 | 11/18 | 612.20 |
| 3371 | 11/07 | 1,130.95 | 3418 | 11/21 | 893.56 |
| 3372 | 11/07 | 492.96 | 3419 | 11/18 | 492.38 |
| 3373 | 11/07 | 1,138.32 | 3420 | 11/25 | 439.86 |
| 3374 | 11/04 | 940.10 | 3421 | 11/21 | 723.72 |
| 3375 | 11/07 | 1,237.17 | 3422 | 11/18 | 451.77 |
| 3376 | 11/07 | 963.47 | 3423 | 11/18 | 676.22 |
| 3377 | 11/08 | 1,217.78 | 3424 | 11/18 | 937.44 |
| 3378 | 11/07 | 1,197.65 | 3425 | 11/21 | 514.94 |
| 3379 | 11/04 | 1,197.48 | 3426 | 11/18 | 418.74 |
| 3380 | 11/04 | 1,593.28 | 3427 | 11/21 | 153.36 |
| 3381 | 11/04 | 736.36 | 3428 | 11/18 | 417.75 |
| 3382 | 11/04 | 1,295.41 | 3429 | 11/18 | 721.62 |
| 3383 | 11/04 | 1,397.06 | 3430 | 11/18 | 725.60 |
| 3384 | 11/07 | 410.37 | 3431 | 11/21 | 548.73 |
| 3385 | 11/07 | 1,580.49 | 3432 | 11/21 | 642.50 |
| 3386 | 11/08 | 614.56 | 3433 | 11/25 | 609.30 |
| 3387 | 11/07 | 362.35 | 3434 | 11/18 | 570.22 |

NOTE:    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**BankPlus**

It's more than a name. It's a promise.



**FDIC**
FEDERAL DEPOSIT INSURANCE CORPORATION
Each depositor insured to $100,000

3

| STATEMENT DATE |
| --- |
| November 30, 2005 |

```
***************AUTO**3-DIGIT 394
17293 2.6280 AT 0.701  63 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

| 4420007199 |
| --- |
| ACCOUNT NO. |

CYCLE-031

- ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 3435 | 11/21 | 454.67 | 3462 | 11/22 | 1,746.02 |
| 3436 | 11/21 | 411.99 | 3463 | 11/18 | 500.54 |
| 3437 | 11/18 | 555.33 | 3464 | 11/18 | 1,029.97 |
| 3438 | 11/21 | 466.86 | 3465 | 11/21 | 164.57 |
| 3439 | 11/18 | 475.27 | 3466 | 11/18 | 1,121.12 |
| 3440 | 11/21 | 336.18 | 3467 | 11/21 | 1,043.08 |
| 3441 | 11/18 | 225.74 | 3468 | 11/21 | 1,126.69 |
| 3442 | 11/21 | 548.51 | 3469 | 11/21 | 320.08 |
| 3443 | 11/21 | 340.68 | 3470 | 11/21 | 1,046.82 |
| 3444 | 11/18 | 507.56 | 3471 | 11/18 | 1,205.19 |
| 3445 | 11/21 | 476.51 | 3472 | 11/21 | 861.01 |
| 3446 | 11/18 | 468.47 | 3473 | 11/21 | 1,102.44 |
| 3447 | 11/18 | 572.20 | 3474 | 11/18 | 299.90 |
| 3448 | 11/18 | 236.42 | 3475 | 11/22 | 1,057.51 |
| 3449 | 11/18 | 127.10 | 3476 | 11/21 | 1,050.75 |
| 3450 | 11/18 | 409.51 | 3477 | 11/18 | 861.17 |
| 3451 | 11/23 | 125.60 | 3478 | 11/18 | 1,356.21 |
| 3452 | 11/18 | 391.75 | 3479 | 11/18 | 156.03 |
| 3453 | 11/18 | 617.88 | 3480 | 11/18 | 455.37 |
| 3454 | 11/18 | 517.87 | 3481 | 11/18 | 1,454.83 |
| 3455 | 11/18 | 472.83 | 3482 | 11/21 | 841.19 |
| 3456 | 11/21 | 579.96 | 3483 | 11/18 | 1,428.56 |
| 3457 | 11/18 | 657.63 | 3484 | 11/18 | 336.61 |
| 3458 | 11/22 | 514.19 | 3485 | 11/21 | 369.22 |
| 3459 | 11/25 | 610.15 | 3486 | 11/18 | 2,090.66 |
| 3460 | 11/18 | 509.69 | 3487 | 11/21 | 1,163.12 |
| 3461 | 11/21 | 473.17 | 3488 | 11/23 | 818.62 |

- ### Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 974.58 | 11/01 | 875.58 | 11/02 | 831.26 | 11/03 | 659.49 |
| 11/04 | 30,031.74 | 11/07 | 9,479.44 | 11/08 | 5,781.70 | 11/09 | 4,529.15 |
| 11/10 | 552.99 | 11/15 | 426.97 | 11/17 | 63,426.97 | 11/18 | 30,435.85 |
| 11/21 | 10,580.10 | 11/22 | 7,262.38 | 11/23 | 3,805.98 | 11/25 | 1,538.90 |
| 11/30 | 66,503.39 | | | | | | |

NOTE:   SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW TRUST FUND - T 05

WC RESIDENT TRUST                                                                         Page 1
12/5/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

Previous Balance:                                                                    14,920.21

| | | | |
|---|---|---|---:|
| Checks and Payments | 12 | Items | -7,523.44 |
| Deposits and Other Credits | 4 | Items | 8,161.85 |
| Service Charge | 1 | Item | -3.70 |
| Interest Earned | 1 | Item | 3.31 |

Ending Balance of Bank Statement:                                                    15,558.23

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

Cleared Balance:                                                                     15,558.23

| | | | |
|---|---|---|---:|
| Checks and Payments | 8 | Items | -326.95 |
| Deposits and Other Credits | 0 | Items | 0.00 |

Register Balance as of 11/30/2005:                                                   15,231.28

| | | | |
|---|---|---|---:|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

Register Ending Balance:                                                             15,231.28

WILLOW TRUST FUND OCT 05

WC RESIDENT TRUST                                                                          Page 2
12/5/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| Uncleared Checks and Payments | | | | | | |
| 4/12/2005 | 1019 | EDNA KENDRICK | | | | -0.09 |
| 4/21/2005 | 1024 | JUDY LOFTIN | | | | -38.00 |
| 5/4/2005 | 1029 | EDNA KENDRICK | | | | -0.09 |
| 6/10/2005 | 1041 | EUGENE WOOD | | | | -0.01 |
| 8/16/2005 | 1060 | AFFORDABLE DENTURES | | | | -250.00 |
| 11/21/2005 | 1090 | BELL SOUTH | | | | -20.52 |
| 11/21/2005 | 1091 | LEE FUNERAL HOME | | | | -3.24 |
| 11/21/2005 | 1093 | WYNDALE PRESBYTERI... | | | | -15.00 |

Total Uncleared Checks and Payments                    8    Items                    -326.95

Uncleared Deposits and Other Credits

Total Uncleared Deposits and Other Credits             0    Items                       0.00

Total Uncleared Transactions                           8    Items                    -326.95

# Bank Plus
It's more than a name. It's a promise.™



| STATEMENT DATE |
|---|
| November 30, 2005 |

```
***********AUTO**5-DIGIT 39272
12134 0.6780 AV 0.278  44 1 251
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR RESIDENT TRUST
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
49 WILLOW CREEK LANE
JACKSON MS 39272-9255
```

| 4420006647 |
|---|
| ACCOUNT NO. |

CYCLE-031

## *** CHECKING *** BUSINESS INTEREST CK        Images    14
Account Number        4420006647

| | | |
|---|---|---:|
| Previous statement balance as of 10/31/05 | $ | 14,920.21 |
| Total Deposits and Credits:    4 | + | 8,150.16 |
| Total Checks and Debits:    11 | - | 7,508.44 |
| Cycle Service Charge | - | 3.70 |
| Current statement balance as of 11/30/2005 | $ | 15,558.23 |
| Number of days in this statement period: 30 | | |

## ● Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 11/04 | DEPOSIT | | 7,472.00 |
| 11/22 | DEPOSIT | | 500.00 |
| 11/29 | DEPOSIT | | 174.85 |
| 11/30 | INTEREST PAYMENT | | 3.31 |
| 11/30 | CYCLE SERVICE CHARGE | 3.70 | |

## ● Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 1043 | 11/22 | .28 | 1088 | 11/22 | 25.10 |
| 1056* | 11/02 | 108.69 | 1089 | 11/10 | 53.64 |
| 1084* | 11/14 | 20.00 | 1092* | 11/22 | 148.00 |
| 1085 | 11/03 | 36.38 | 1094* | 11/22 | 170.00 |
| 1086 | 11/10 | 6,070.45 | 1095 | 11/25 | 500.00 |
| 1087 | 11/09 | 376.00 | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 10/31 | 14,920.21 | 11/02 | 14,811.52 | 11/03 | 14,775.14 | 11/04 | 22,247.14 |
| 11/09 | 21,871.14 | 11/10 | 15,747.15 | 11/14 | 15,727.15 | 11/22 | 15,883.77 |
| 11/25 | 15,383.77 | 11/29 | 15,558.62 | 11/30 | 15,558.23 | | |

PAYER FEDERAL ID NUMBER        64-0134513
INTEREST PAID YEAR TO DATE        28.04

NOTE:        — SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## SUGGESTIONS TO HELP YOU BALANCE YOUR STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| 1019 | | 09 | | | |
| 1024 | 58 | 00 | | | |
| 1039 | | 09 | | | |
| 1041 | | 01 | | | |
| 1082 | 15 | 00 | NM | | |
| 1090 | 20 | 52 | | | |
| 1091 | 3 | 24 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———→ $ 15 558 23

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ———→ 76 95

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK

THIS IS YOUR BANK BALANCE———→ 15,481 28

*Balanced 12-2-05 Crosbie*

## PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the location listed below.

### BankPlus

Electronic Fund Transfer Inquires
385A Highland Colony Pkwy-Ste 110
Ridgeland, MS  39157
**1-888-811-PLUS(7587)  Jackson Area 664-PLUS(7587)**
**For Deaf/Hearing Impaired Customers  1-888-226-5758  Jackson Area 664-1978**

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, notify us as soon as you can. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. YOU WILL BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $10.00 PER HOUR FOR RESEARCH TIME.

# WILLOW CREEK RETIREMENT CENTER

## Trust Fund
### CHECK REGISTER

DATE **November '05**

Sandy

| DATE | CK# | VENDOR | CHECK AMOUNT | DEPOSIT AMOUNT | BALANCE |
|------|-----|--------|--------------|----------------|---------|
| | | BALANCE FWD. | | | 14,738.05 |
| 11-2-05 | 1085 | LaShonda Joiner | 36.38 | | 14,701.67 |
| 11-4-05 | | | | 7,472.00 | 22,173.67 |
| 11-9-05 | 1086 | WCRC | 6070.45 | | 16,103.22 |
| 11-9-05 | 1087 | Marie Oberhousen | 376.00 | | 15,727.22 |
| 11-9-05 | 1088 | Southern Burial Ins. Co. | 25.10 | | 15,702.12 |
| 11-9-05 | 1089 | Mildred Martin | 53.54 | | 15,648.58 |
| 11-21-05 | 1090 | BellSouth | 20.52 | | 15,628.06 |
| 11-21-05 | 1091 | Lee Funeral Home | 3.24 | | 15,624.82 |
| 11-21-05 | 1092 | Marie Oberhousen | 148.00 | | 15,476.82 |
| 11-21-05 | 1093 | Wynndale Presbyterian | 15.00 | | 15,461.82 |
| 11-22-05 | 1094 | Marie Oberhousen | 170.00 | | 15,291.82 |
| 11-22-05 | 1095 | Debbie Jacobson | 500.00 | | 14,791.82 |
| 11-29-05 | | Void CK #1093 | | 15.00 | 14,806.82 |
| 11-29-05 | | | | 174.85 | 14,981.67 |